CLOSED

# U.S. District Court
## Western District of Missouri (Springfield)
## CRIMINAL DOCKET FOR CASE #: 6:10-cr-03029-BCW All Defendants

Case title: USA v. Coonce et al

Date Filed: 04/07/2010
Date Terminated: 07/18/2014

Assigned to: District Judge Brian C. Wimes

Appeals court case number: 14-2800 8th USCA

### Defendant (1)

**Wesley Paul Coonce, Jr.**
30011-039
TERRE HAUTE
FEDERAL CORRECTIONAL
INSTITUTION
Inmate Mail/Parcels
P.O. BOX 33
TERRE HAUTE, IN 47808
*TERMINATED: 07/18/2014*

represented by **Amelia Bizzaro**
Federal Public Defender
Capital Habeas Unit
411 E. Bonneville Ave.
Suite 250
Las Vegas, NV 89101
702-388-6577
Fax: 702-388-5819
Email: amelia_bizzaro@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**John Jenab**
Jenab Law Firm, P.A.
7431 Broadway, #9
Kansas City, MO 64114
816-759-8686
Fax: 816-759-8685
Email: john.jenab@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*

**Matthew Magrath Rubenstein**
Office of the Federal Public Defender
101 SW Main Street
Suite 1700
Portland, OR 97204
503-780-3535
Fax: 866-256-0290

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 1 of 83

Email: matt@matthewrubenstein.com
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*
*Bar Status: Active*

**Shane Paul Cantin**
Carver, Cantin and Mynarich, LLC
901 East St. Louis Street
Suite 1600
Springfield, MO 65806
(417) 831-6363
Fax: (417) 831-7373
Email: shane@carvercantin.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*

**Thomas D. Carver**
Carver, Cantin and Mynarich, LLC
901 East St. Louis Street
Suite 1600
Springfield, MO 65806
417-831-6363
Fax: 417-831-7373
Email: tom@carvercantin.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*

| **Pending Counts** | **Disposition** |
| --- | --- |
| MURDER, FIRST DEGREE (1s) | The defendant was found guilty on Count 1s and 2s on June 2, 2014, of the Superseding Indictment. IMPRISONMENT: It is the judgment of the Court that the defendant is sentenced to Death on Count 1s and Count 2s. The time, place and manner of execution are to be determined by the Attorney General, provided that the time shall not be sooner than 61 days nor later than 90 days after the date of this judgment. If an appeal is taken from the conviction or sentence, execution of the judgment shall be stayed pending further order of this Court upon receipt of the Mandate of the Court of Appeal. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Should he be released from imprisonment, the defendant |

MURDER BY A FEDERAL PRISONER
UNDER A SENTENCE OF LIFE
(2s)

shall be on supervised release for a term of 5 Years. This consists of 5 years on each of Counts 1s and 2s, the terms to run concurrently. Standard and special conditions of supervision imposed. CRIMINAL MONETARY PENALTIES: MSA: $200. (FEES ORDERED WAIVED) No fine or restitution.

The defendant was found guilty on Count 1s and 2s on June 2, 2014, of the Superseding Indictment. IMPRISONMENT: It is the judgment of the Court that the defendant is sentenced to Death on Count 1s and Count 2s. The time, place and manner of execution are to be determined by the Attorney General, provided that the time shall not be sooner than 61 days nor later than 90 days after the date of this judgment. If an appeal is taken from the conviction or sentence, execution of the judgment shall be stayed pending further order of this Court upon receipt of the Mandate of the Court of Appeal. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Should he be released from imprisonment, the defendant shall be on supervised release for a term of 5 Years. This consists of 5 years on each of Counts 1s and 2s, the terms to run concurrently. Standard and special conditions of supervision imposed. CRIMINAL MONETARY PENALTIES: MSA: $200. (FEES ORDERED WAIVED) No fine or restitution.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| MURDER, FIRST DEGREE (1) | Dismissed on the motion of the United States. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 3 of 83

None

Assigned to: District Judge Brian C. Wimes

Appeals court case number: 14-2742 8th USCA

**Defendant** (**2**)

| | | |
|---|---|---|
| **Charles Michael Hall** | represented by | **Frederick A Duchardt , Jr.** |
| *TERMINATED: 07/18/2014* | | P O Box 216 |

**Charles Michael Hall**
*TERMINATED: 07/18/2014*

represented by **Frederick A Duchardt , Jr.**
P O Box 216
Trimble, MO 64492
(816) 213-0782
Fax: (816) 635-5155
Email: fduchardt@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*

**Michael W Walker**
Duchardt & Walker, LLP
5545 North Oak Trafficway
Suite 8
Kansas City, MO 64118
(816)898-4094
Fax: (816)455-6595
Email: mwwalk@sbcglobal.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*

**Robert D. Lewis**
435 East Walnut Street
Springfield, MO 65806
(417) 849-9834
Fax: (417) 864-7000
Email: bobalew003@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Inactive*

**Darryl Brent Johnson , Jr.**
Darryl Johnson Attorney at Law LLC
1885 N. Highway CC
Suite A
Nixa, MO
417-494-5045

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 4 of 83

Fax: 417-374-0111
Email: darryl@darryljohnsonlawyer.com
*TERMINATED: 08/21/2012*
*Designation: CJA Appointment*
*Bar Status: Active*

**Lynn Plaisance Johnson**
Lynn Johnson Law, LLC
1240 E. Independence Street
Suite 210
Springfield, MO 65804
(417) 881-0750
Fax: (417) 881-0715
Email: contactus@jandjlaw.net
*TERMINATED: 08/21/2012*
*Designation: CJA Appointment*
*Bar Status: Inactive*

**Stuart P. Huffman**
Whiteaker & Wilson, P.C.
3315 E Ridgeview
Springfield, MO 65804
417-882-7400
Email: sph@stuarthuffmanlawoffice.com
*TERMINATED: 04/08/2011*
*Designation: CJA Appointment*
*Bar Status: Active*

| **Pending Counts** | **Disposition** |
| --- | --- |
| MURDER, FIRST DEGREE (1s) | The defendant was found guilty on Count 1s on June 2, 2014, of the Superseding Indictment.IMPRISONMENT: It is the judgment of the Court that the defendant is sentenced to Death on Count 1s. SUPERVISED RELEASE: Should he be released from imprisonment, the defendant shall be on supervised release for a term of 5 Years.STANDARD CONDITIONS OF SUPERVISION: CRIMINAL MONETARY PENALTIES: MSA WAIVED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| MURDER, FIRST DEGREE (1) | Dismissed on the motion of the United States. |

## Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
| --- | --- |
| None | |

## Plaintiff

**USA**                                    represented by **James D Peterson**
United States Department of Justice-DC
1331 F Street NW
3rd Floor
Washington, DC 20530
202-353-0796
Fax: 2023539779
Email: james.d.peterson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*
*Bar Status: Active*

**Gary K. Milligan , II**
Assistant United States Attorney
U.S. Attorney's Office
901 St. Louis Street, Suite 500
Springfield, MO 65806-2512
(417) 831-4406
Fax: (417) 831-0078
Email: Gary.Milligan@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Randall D. Eggert**
U. S. Attorney's Office
901 St. Louis Street
Suite 500
Springfield, MO 65806
417/831-4406
Fax: 417/831-0078
Email: randy.eggert@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

**Roseann Ambrosia Ketchmark**
United States Attorney's Office-KCMO
400 E 9th Street
Suite 5510

Kansas City, MO 64106
(816) 426-4320
Fax: (816) 426-4210
Email:
USAMOW.ECFGeneralCrimes@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 10/05/2020 | 959 | PRO SE MOTION to withdraw appeals by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 10/19/2020 unless otherwise directed by the court. (Attachments: # 1 Envelope)(Kern, Kendra) (Entered: 10/05/2020) |
| 09/25/2020 | 958 | ORDER OF RECUSAL in case as to Wesley Paul Coonce, Jr, Charles Michael Hall. District Judge Gary A. Fenner recused. Case reassigned to District Judge Brian C. Wimes for all further proceedings. New Case Number: 10-3029-01/02-CR-S-BCW.Signed on 9/24/20 by District Judge Gary A. Fenner.(Siegert, Karen) (Entered: 09/25/2020) |
| 08/28/2020 | | WRIT OF CERTIORARI Petition filed as to Charles Michael Hall. U.S. Supreme Court Notice of cert filed in the Supreme Court on 08/12/2020, case No. 20-5375. 8th USCA Case Number: 14-2742. This is a text entry only. There is no document attached. (Keller, Jeanne) (Entered: 08/28/2020) |
| 03/26/2020 | 956 | MANDATE of USCA as to Charles Michael Hall re 902 Notice of Appeal - Final Judgment, 901 Notice of Appeal - Final Judgment with mandate issued on 3/24/2020. (Keller, Jeanne) (Entered: 03/26/2020) |
| 03/18/2020 | 955 | ORDER of USCA (certified copy) as to Charles Michael Hall, denying petition for enbanc rehearing filed by Appellant Mr. Charles Michael Hall. The petition for panel rehearing is also denied. Judge Kelly did not participate in the consideration or decision of this matter. (Keller, Jeanne) (Entered: 03/18/2020) |
| 03/09/2020 | | WRIT OF CERTIORARI Petition filed as to Wesley Paul Coonce, Jr. Supreme Court Case No. 19-7862. 8th USCA Case Number: 14-2800. This is a text entry only. There is no document attached (Keller, Jeanne) (Entered: 03/09/2020) |
| 01/06/2020 | 954 | ORDER of USCA (certified copy) as to Charles Michael Hall, granting in Part [4865188-2] motion for extension of time to file rehearing filed by Mr. Frederick A. Duchardt, Jr. Appellant is granted until 02/14/2020 to file the petition for rehearing. (Keller, Jeanne) (Entered: 01/06/2020) |
| 12/19/2019 | 953 | JUDGMENT AND OPINION of USCA as to Charles Michael Hall re 902 Notice of Appeal - Final Judgment. The judgment of the Originating Court is AFFIRMED in accordance with the opinion. **This is a preliminary judgment and opinion of U.S. Court of Appeals; jurisdiction is not recovered until the mandate is issued by the appellate court.** (Attachments: # 1 Opinion)(Keller, Jeanne) (Entered: 12/19/2019) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 7 of 83

| | | |
|---|---|---|
| 10/18/2019 | 952 | MANDATE of USCA as to Wesley Paul Coonce, Jr re 908 Notice of Appeal - Final Judgment with mandate issued on 10-11-2019. (Keller, Jeanne) (Entered: 10/18/2019) |
| 10/08/2019 | 951 | ORDER of USCA (certified copy) as to Wesley Paul Coonce, Jr, denying petition for enbanc rehearing filed by Appellant Mr. Wesley Paul Coonce, Jr. The petition for panel rehearing is also denied. Judge Kelly did not participate in the consideration or decision of this matter. (Keller, Jeanne) (Entered: 10/08/2019) |
| 07/25/2019 | 950 | JUDGMENT AND OPINION of USCA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 908 Notice of Appeal - Final Judgment **This is a preliminary judgment and opinion of U.S. Court of Appeals; jurisdiction is not recovered until the mandate is issued by the appellate court.** (Attachments: # 1 Opinion) (Keller, Jeanne) (Entered: 07/25/2019) |
| 06/09/2016 | 949 | SUPPLEMENTAL TRANSMISSION to USCA of record on Appeal as to Wesley Paul Coonce, Jr, Charles Michael Hall to US Court of Appeals re 902 Notice of Appeal - Final Judgment, 908 Notice of Appeal - Final Judgment (Anderson, Christy) (Entered: 06/09/2016) |
| 01/21/2016 | 948 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of telephone conference held April 4, 2013 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 19. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 1/28/2016. Release of Transcript Restriction set for 4/21/2016.**(Calvert, Kathy) (Entered: 01/21/2016) |
| 09/28/2015 | 947 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of TELEPHONE CONFERENCE held February 25, 2014 before Judge John T. Maughmer. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 15. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 10/5/2015. Release of Transcript Restriction set for 12/28/2015.**(Whittaker, Lissa) (Entered: 09/28/2015) |
| 08/25/2015 | 946 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of telephone conference held April 14, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 37. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website |

| | | |
|---|---|---|
| | | at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 9/3/2015. Release of Transcript Restriction set for 11/23/2015.**(Calvert, Kathy) (Entered: 08/25/2015) |
| 08/24/2015 | 944 | NOTICE OF FILING of Suggestions in Support of Defendant Wesley Coonce's Objection to the Admission of the Autopsy Report Prepared by Douglas Anderson, M.D. in Connection With the Death of Victor Castro-Rodriguez filed by Wesley Paul Coonce, Jr. (Moore, Terri) (Entered: 08/24/2015) |
| 08/24/2015 | 943 | NOTICE OF FILING of Jury Related Documents & Correspondence by Wesley Paul Coonce, Jr., Charles Michael Hall (document originally filed as sealed, then restricted to case participants only and NEF re-generated). (Moore, Terri) (Entered: 08/24/2015) |
| 08/20/2015 | 942 | ORDER directing Clerk's Office to provide certain documents to case participants as to Wesley Paul Coonce, Jr, Charles Michael Hall re 935 Supplemental Motion to Complete Record on Appeal filed by Wesley Paul Coonce, Jr., and 940 Response to Motion, filed by USA. Signed on 8/20/15 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 08/20/2015) |
| 08/13/2015 | 940 | RESPONSE to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 935 Supplemental MOTION Motion to Complete Record on Appeal . Reply suggestions due by 8/31/2015 unless otherwise directed by the court (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Eggert, Randall) (Entered: 08/13/2015) |
| 07/27/2015 | 939 | AMENDED ORDER regarding requests for documents, records and transcripts as to Wesley Paul Coonce, Jr. re 917 Order. Signed on 7/27/15 by District Judge Gary A. Fenner.(Mitchell, Lisa) Modified on 7/27/2015 to clarify document description (Mitchell, Lisa). (Entered: 07/27/2015) |
| 07/27/2015 | 938 | TRIAL DOCUMENT by Wesley Paul Coonce, Jr *Exhibit C to Docket Entry 935* (Cantin, Shane) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated) (Moore, Terri). (Entered: 07/27/2015) |
| 07/27/2015 | 937 | ORDER granting 936 motion to file additional motion attachment under seal as to Wesley Paul Coonce Jr. (1). Signed on 7/27/15 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 07/27/2015) |
| 07/27/2015 | 936 | MOTION to seal document *Appendix C to be attached to Motion Doc. 935* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 8/13/2015 unless otherwise directed by the court. (Cantin, Shane) (Entered: 07/27/2015) |
| 07/27/2015 | 935 | Supplemental MOTION Motion to Complete Record on Appeal by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 8/13/2015 unless otherwise directed by the court. (Attachments: # 1 Appendix A, # 2 Appendix B)(Cantin, Shane) (Entered: 07/27/2015) |

| 07/22/2015 | 934 | E-mail Correspondence from appointed counsel Barry Fisher from 5/6/15 through 7/21/15 as to Wesley Paul Coonce, Jr, Charles Michael Hall. (Anderson, Christy) (Additional attachment(s) added on 7/22/2015: # 1 E-mail Correspondence 7/21/15) (Anderson, Christy). Modified on 7/22/2015 to correct docket text (Anderson, Christy). (Entered: 07/22/2015) |
|---|---|---|
| 06/22/2015 | 933 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Proceedings held February 13, 2014 before Judge John T. Maughmer. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 12. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/29/2015. Release of Transcript Restriction set for 9/21/2015.**(Rankin, Jeannine) (Entered: 06/22/2015) |
| 06/22/2015 | 932 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Proceedings held February 12, 2014 before Judge John T. Maughmer. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 18. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/29/2015. Release of Transcript Restriction set for 9/21/2015.**(Rankin, Jeannine) (Entered: 06/22/2015) |
| 06/01/2015 | 931 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of CORRECTED Volume 17-B of jury trial held May 21, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 152. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/8/2015. Release of Transcript Restriction set for 8/31/2015.**(Calvert, Kathy) (Entered: 06/01/2015) |
| 06/01/2015 | 930 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Transcript of Proceedings - Instructions Read to the Jury held May 7, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 12. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of |

| | | |
|---|---|---|
| | | the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/8/2015. Release of Transcript Restriction set for 8/31/2015.**(Calvert, Kathy) (Entered: 06/01/2015) |
| 06/01/2015 | 929 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Transcript of Proceedings - Instructions Read to the Jury held May 1, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 12. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/8/2015. Release of Transcript Restriction set for 8/31/2015.**(Calvert, Kathy) (Entered: 06/01/2015) |
| 05/29/2015 | 928 | ELECTRONIC TRANSCRIPT as to Charles Michael Hall of STATUS CONFERENCE held July 7, 2013 before Judge John T. Maughmer. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 34. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 927 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr of HEARING ON INITIAL APPEARANCE AND ARRAIGNMENT held August 11, 2011 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 4. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 926 | ELECTRONIC TRANSCRIPT as to Charles Michael Hall of HEARING ON INITIAL APPEARANCE AND ARRAIGNMENT held August 3, 2011 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 4. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 11 of 83

| | | |
|---|---|---|
| | | policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 925 | ELECTRONIC TRANSCRIPT as to Charles Michael Hall of STATUS CONFERENCE held July 1, 2010 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 3. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 924 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr of STATUS CONFERENCE held June 28, 2010 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 3. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 923 | ELECTRONIC TRANSCRIPT as to Charles Michael Hall of ARRAIGNMENT HEARING held May 10, 2010 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 3. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 922 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr of ARRAIGNMENT HEARING held May 10, 2010 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 3. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for** |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 12 of 83

| | | |
|---|---|---|
| | | **copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 921 | ELECTRONIC TRANSCRIPT as to Charles Michael Hall of HEARING ON FIRST APPEARANCE held April 23, 2010 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 3. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/29/2015 | 920 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr of HEARING ON FIRST APPEARANCE held April 23, 2010 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapidtranscript@gmail.com. Number of pages: 3. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/5/2015. Release of Transcript Restriction set for 8/27/2015.**(Whittaker, Lissa) (Entered: 05/29/2015) |
| 05/21/2015 | 919 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Transcript of Procceings - Instructions held May 30, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 62. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 5/29/2015. Release of Transcript Restriction set for 8/20/2015.**(Rankin, Jeannine) (Entered: 05/21/2015) |
| 05/21/2015 | 918 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Transcript of Proceedings - Instructions held May 7, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 21. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File** |

| | | |
|---|---|---|
| | | **Redaction of Transcripts due by 5/29/2015. Release of Transcript Restriction set for 8/20/2015.**(Rankin, Jeannine) (Entered: 05/21/2015) |
| 04/20/2015 | | ***Remark as to Wesley Paul Coonce, Jr, Charles Michael Hall: Copies of documents listed in #1 and #2 of order 917 provided to counsel as directed. (mailed to counsel for dft Hall, Mr. Duchardt; counsel for dft Coonce, Mr. Cantin contacted and will pick up at Clerk's Office (Springfield); and copy provided to AUSA Mr. Eggert. (Siegert, Karen) (Entered: 04/20/2015) |
| 04/17/2015 | 917 | ORDER regarding requests for documents, records and transcripts as to Wesley Paul Coonce, Jr, Charles Michael Hall re 914 MOTION Supplemental request per letter to Judge Fenner 03/31/2015 re 913 MOTION for order filed by Wesley Paul Coonce, Jr., 913 MOTION for order filed by Wesley Paul Coonce, Jr.. Signed on 4/17/15 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 04/17/2015) |
| 04/10/2015 | 916 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 913 MOTION for order *for Documents and Transcripts*. Reply suggestions due by 4/27/2015 unless otherwise directed by the court (Peterson, James) (Entered: 04/10/2015) |
| 04/02/2015 | 915 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 914 MOTION Supplemental request per letter to Judge Fenner 03/31/2015 re 913 MOTION for order , 913 MOTION for order . Reply suggestions due by 4/20/2015 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 04/02/2015) |
| 04/01/2015 | 914 | MOTION Supplemental request per letter to Judge Fenner 03/31/2015 re 913 MOTION for order by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/20/2015 unless otherwise directed by the court. (Cantin, Shane) (Entered: 04/01/2015) |
| 04/01/2015 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 3/31/15 as Document No. 913. The docket event has been corrected to a MOTION and response/objection deadlines set. (Related Document 913 ) This is a text entry only - no document is attached. (Moore, Terri) (Entered: 04/01/2015) |
| 04/01/2015 | | Set/Reset Deadlines re: MOTION for order 913 . **Counsel for defendant Hall and counsel for the government are directed to file a response or objections by 4/21/2015.** (Moore, Terri) (Entered: 04/01/2015) |
| 03/31/2015 | 913 | MOTION for order for documents and transcripts *Letter to Court requesting assistance with record* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. **Counsel for defendant Hall and counsel for the government are directed to file a response or objections by 4/21/2015.** (Cantin, Shane) Modified on 4/1/2015 to correct docket event and add response deadlines (Moore, Terri). (Entered: 03/31/2015) |
| 09/23/2014 | 912 | JUDGMENT RETURNED executed as to Wesley Paul Coonce, Jr, Charles Michael Hall on 8/18/2014. This document contains original signatures of non attorneys and is being maintained in a paper file at the court.(Houston, Kiambu) (Entered: 09/23/2014) |

Case 6:20-cv-08000-BCW	Document 5	Filed 12/09/20	Page 14 of 83

| Date | Doc # | Description |
|------|-------|-------------|
| 09/23/2014 | 911 | Writ of Habeas Corpus ad Prosequendum returned executed on 8/14/2014 as to Charles Michael Hall. This document contains original signatures of non attorneys and is being maintained in a paper file at the court.(Burch, C. Steve) (Entered: 09/23/2014) |
| 09/02/2014 | 910 | Certified and transmitted to USCA, 3 Boxes of transcripts as to Wesley Paul Coonce, Jr. and Charles Michael Hall; re 902 Notice of Appeal - Final Judgment, 908 Notice of Appeal - Final Judgment. Please see attached log for specific documents/transcripts transmitted. (Anderson, Christy) (Entered: 09/02/2014) |
| 08/04/2014 | | USCA Case Number is 14-2800 for 908 Notice of Appeal - Final Judgment filed by Wesley Paul Coonce, Jr.(Anderson, Christy) (Entered: 08/04/2014) |
| 07/31/2014 | 909 | Transmission of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail as to Wesley Paul Coonce, Jr to US Court of Appeals. Related Document 908 Notice of Appeal - Final Judgment. (Anderson, Christy) (Entered: 07/31/2014) |
| 07/31/2014 | 908 | NOTICE OF APPEAL by Wesley Paul Coonce, Jr re 897 Judgment and Commitment,,,, Filing fee $ 505, receipt number IFP. (Cantin, Shane) (Entered: 07/31/2014) |
| 07/30/2014 | 907 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of sentencing hearing held July 18, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 5. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/7/2014. Release of Transcript Restriction set for 10/30/2014.**(Calvert, Kathy) (Entered: 07/30/2014) |
| 07/29/2014 | 906 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of sentencing hearing held July 18, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 9. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 8/7/2014. Release of Transcript Restriction set for 10/27/2014.**(Calvert, Kathy) (Entered: 07/29/2014) |
| 07/29/2014 | 905 | ORDER granting 904 Motion to Dismiss Original Indictment as to Wesley Paul Coonce, Jr. (1), Count(s) 1, and Charles Michael Hall (2), Count(s) 1. Signed on July 29, 2014 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Moore, Terri) (Entered: 07/29/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 15 of 83

| | | |
|---|---|---|
| 07/29/2014 | 904 | MOTION to Dismiss *the Original Indictment* Count(s) by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 8/15/2014 unless otherwise directed by the court. (Eggert, Randall) (Entered: 07/29/2014) |
| 07/28/2014 | | USCA Case Number is 14-2742 for 902 Notice of Appeal - Final Judgment filed by Charles Michael Hall. (Anderson, Christy) (Entered: 07/28/2014) |
| 07/23/2014 | 903 | Transmission of Notice of Appeal Supplement to US Court of Appeals, 8th Circuit via electronic mail as to Charles Michael Hall to US Court of Appeals. Related Document 902 Notice of Appeal - Final Judgment. (Siegert, Karen) (Entered: 07/23/2014) |
| 07/22/2014 | 902 | NOTICE OF APPEAL by Charles Michael Hall re 898 Judgment and Commitment,, Filing fee $ 505, receipt number IFP. (Duchardt, Frederick) (Entered: 07/22/2014) |
| 07/22/2014 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 7/21/14 as Document No. 901, Notice of Appeal. The document has been deleted as it was filed as to both defendants when should have only been filed as to Charles Michael Hall. Counsel will refile the document selecting only Charles Michael Hall. This is a text entry only - no document is attached. (Anderson, Christy) (Entered: 07/22/2014) |
| 07/21/2014 | 901 | NOTICE OF APPEAL by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 898 Judgment and Commitment, Filing fee $ 505, receipt number IFP. (Duchardt, Frederick) (Entered: 07/21/2014) |
| 07/21/2014 | 900 | ORDER granting 899 motion to proceed in forma pauperis as to Charles Michael Hall (2). Signed on 7/21/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 07/21/2014) |
| 07/20/2014 | 899 | MOTION for leave to proceed in forma pauperis *upon appeal* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 8/7/2014 unless otherwise directed by the court. (Attachments: # 1 Affidavit Forma Pauperis Affidavit)(Duchardt, Frederick) (Entered: 07/20/2014) |
| 07/18/2014 | 898 | JUDGMENT and COMMITMENT as to Charles Michael Hall (2), Count(s) 1s, The defendant was found guilty on Count 1s on June 2, 2014, of the Superseding Indictment.IMPRISONMENT: It is the judgment of the Court that the defendant is sentenced to Death on Count 1s. SUPERVISED RELEASE: Should he be released from imprisonment, the defendant shall be on supervised release for a term of 5 Years.STANDARD CONDITIONS OF SUPERVISION: CRIMINAL MONETARY PENALTIES: MSA WAIVED Signed on July 18, 2014 by District Judge Gary A. Fenner.(Travis, Kendra) (Entered: 07/18/2014) |
| 07/18/2014 | 897 | JUDGMENT and COMMITMENT as to Wesley Paul Coonce, Jr. (1), Counts 1s and 2s: The defendant was found guilty on Count 1s and 2s on June 2, 2014, of the Superseding Indictment. IMPRISONMENT: It is the judgment of the Court that the defendant is sentenced to Death on Count 1s and Count 2s. The time, place and manner of execution are to be determined by the Attorney General, provided that the time shall not be sooner than 61 days nor later than 90 days after the date of this judgment. If an appeal is taken from the conviction or |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 16 of 83

| | | |
|---|---|---|
| | | sentence, execution of the judgment shall be stayed pending further order of this Court upon receipt of the Mandate of the Court of Appeal. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Should he be released from imprisonment, the defendant shall be on supervised release for a term of 5 Years. This consists of 5 years on each of Counts 1s and 2s, the terms to run concurrently. Standard and special conditions of supervision imposed. CRIMINAL MONETARY PENALTIES: MSA: $200. (FEES ORDERED WAIVED) No fine or restitution. Signed on July 18, 2014, by District Judge Gary A. Fenner.(Melvin, Greg) (Entered: 07/18/2014) |
| 07/18/2014 | 896 | Minute Entry for proceedings held before District Judge Gary A. Fenner: SENTENCING held on 7/18/14 as to Charles Michael Hall (2). Defendant is sentenced to Death on Count(s) 1s. Should he be released from imprisonment, defendant shall be placed on supervised release for a term of 5 Years. Fine waived. MSA of $100 imposed AND WAIVED. Restitution: $0. Defendant advised of right to appeal. Defendant remanded to custody of the U.S. Marshal. Defendant's motions for new trial (doc. 887 ); for judgment of life imprisonment without release (doc. 888 ); and motion for new penalty trial (doc. 889 ) are DENIED. Defendant's oral motions for permission to appeal IFP and for a direct flight for transport to designated BOP institution are GRANTED. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741. (Moore, Terri) (Entered: 07/18/2014) |
| 07/18/2014 | 895 | Minute Entry for proceedings held before District Judge Gary A. Fenner: SENTENCING held on 7/18/2014 for Wesley Paul Coonce, Jr. Defendant is sentenced to Death on Count(s) 1s and 2s. Should he be released from imprisonment, defendant shall be placed on supervised release for a term of 5 Years each on Counts 1s and 2s, the terms to run concurrently. Fine waived. MSA of $200 imposed AND WAIVED. Restitution: $0. Defendant advised of right to appeal. Defendant remanded to custody of the U.S. Marshal. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741. (Moore, Terri) (Entered: 07/18/2014) |
| 07/18/2014 | 894 | ORDER directing US Marshal regarding transportation as to Charles Michael Hall. Signed on 7/18/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 07/18/2014) |
| 07/18/2014 | 893 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 888 MOTION for Judgment of Life Imprisonment without Release *reply to government response (Doc. 890)* (Duchardt, Frederick) (Entered: 07/18/2014) |
| 07/17/2014 | 892 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 889 MOTION for new penalty phase trial . Reply suggestions due by 8/4/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 07/17/2014) |
| 07/17/2014 | 891 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 887 MOTION for new trial . Reply suggestions due by 8/4/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 07/17/2014) |
| 07/15/2014 | 890 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 888 MOTION for Judgment of Life Imprisonment without Release *by Defendant Hall*. Reply suggestions due by 8/1/2014 unless otherwise |

| | | |
|---|---|---|
| | | directed by the court (Peterson, James) (Entered: 07/15/2014) |
| 07/14/2014 | 889 | MOTION for new penalty phase trial by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 7/31/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 07/14/2014) |
| 07/11/2014 | 888 | MOTION for Judgment of Life Imprisonment without Release by Charles Michael Hall. Suggestions in opposition/response due by 7/28/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 07/11/2014) |
| 07/11/2014 | 887 | MOTION for new trial by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 7/28/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 07/11/2014) |
| 07/03/2014 | 884 | ORDER finding as moot the Government's Motion for Order Prohibiting Contact with Jurors (doc. 883 ). The Court previously entered an Order on 5/23/2014 which included the directive that no one is to contact any of the jurors without the Court's permission to do so (doc. 788 ). Signed on July 3, 2014 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached. (Moore, Terri) (Entered: 07/03/2014) |
| 07/03/2014 | 883 | MOTION For Order Prohibiting Contact with Jurors by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 7/21/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Order Prohibiting Jury Contact)(Peterson, James) (Entered: 07/03/2014) |
| 06/25/2014 | 880 | NOTICE OF HEARING as to Charles Michael Hall. This is the official notice for this hearing. Sentencing set for **7/18/2014 at 1:45 PM** in Courtroom 8A, Kansas City (GAF) before District Judge Gary A. Fenner. Signed on June 25, 2014 by District Judge Gary A. Fenner.This is a TEXT ONLY ENTRY. No document is attached.(Moore, Terri) (Entered: 06/25/2014) |
| 06/23/2014 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 6/23/2014 as Document No. 867, sealed transcript. The document has been deleted as an incorrect event was used. The corrected transcript was filed as document no. 868. This is a text entry only - no document is attached. (Chorny, Traci) (Entered: 06/23/2014) |
| 06/23/2014 | 879 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 24 jury trial held June 2, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 34. Related document 878 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 878 | SEALED TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 24 jury trial held June 2, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 34.(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 877 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 23-B of jury trial held May 30, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 18 of 83

| | | |
|---|---|---|
| | | kathy_calvert@mow.uscourts.gov. Number of pages: 81. Related document 876 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 876 | SEALED TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 23-B of jury trial held May 30, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 81.(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 875 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 23-A jury trial held May 30, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 63. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 874 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 22-B of jury trial held May 29, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 111. Related document 873 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 873 | SEALED TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 22-B of jury trial held May 29, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 111.(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 872 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 22-A jury trial held May 29, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 110. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 871 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 21-B held May 28, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 173. Related document 870 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |

| 06/23/2014 | 870 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 21-B of jury trial held May 28, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 173.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
|---|---|---|
| 06/23/2014 | 869 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 21-A jury trial held May 28, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 100. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 868 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 20-B of jury trial held May 27, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 60. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 866 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 20-A jury trial held May 27, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 122. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 865 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 19-B of jury trial held May 23, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 72. Related document 864 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |

| 06/23/2014 | 864 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 19-B of jury trial held May 23, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 72.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
|---|---|---|
| 06/23/2014 | 863 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 19-A jury trial held May 23, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 154. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 862 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 18-B of jury trial held May 22, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 119. Related document 861 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 861 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 18-B of jury trial held May 22, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 119.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 860 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 18-A jury trial held May 22, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 134. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 859 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 17-B of jury trial held May 21, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 152. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the |

| | | |
|---|---|---|
| | | electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 858 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 17-A jury trial held May 21, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 133. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 857 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 16-B of jury trial held May 20, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 133. Related document 856 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 856 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 16-B of jury trial held May 20, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 133.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 855 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 16-A jury trial held May 20, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 135. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 854 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 15-B of jury trial held May 19, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 169. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 22 of 83

| | | |
|---|---|---|
| | | electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 853 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 15-A jury trial held May 19, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 153. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 852 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 14-B jury trial held May 16, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 110. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 851 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 14-A of jury trial held May 16, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 133. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 850 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 13-B jury trial held May 15, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 197. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 23 of 83

| | | |
|---|---|---|
| | | proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 849 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 13-A of jury trial held May 15, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 91. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 848 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 12-B jury trial held May 14, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 28. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 847 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 12-A of jury trial held May 14, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 104. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 846 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 11-B jury trial held May 13, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 140. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. |

Case 6:20-cv-08000-BCW   Document 5   Filed 12/09/20   Page 24 of 83

| | | |
|---|---|---|
| | | Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 845 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 11-A of jury trial held May 13, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 119. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 844 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 10-B of jury trial held May 9, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 83. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 843 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 10-A held May 9, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 134. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 842 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 9-B of jury trial held May 8, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 110. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day** |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 25 of 83

| | | |
|---|---|---|
| | | **period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 841 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 9-A jury trial held May 8, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 78. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 840 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 8-B of jury trial held May 7, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 117. Related document 839 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 839 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 8-B of jury trial held May 7, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 117.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 838 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 8-A jury trial held May 7, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 76. Related document 837 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 837 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 8-A jury trial held May 7, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 76.(Rankin, Jeannine). (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 836 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 7-B of jury trial held May 6, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 113. Related document 835 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 26 of 83

| | | |
|---|---|---|
| 06/23/2014 | 835 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 7-B of jury trial held May 6, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 113.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 834 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 7-A jury trial held May 6, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 91. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 833 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 6-B of jury trial held May 5, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 169. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 832 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 6-A jury trial held May 5, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 125. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 831 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 5-B jury trial held May 2, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 68. Related document 830 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Rankin, Jeannine) (Entered: 06/23/2014) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 27 of 83

| 06/23/2014 | 830 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 5-B jury trial held May 2, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 68.(Rankin, Jeannine) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
|---|---|---|
| 06/23/2014 | 829 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 5-A of jury trial held May 2, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 147. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 6/30/2014. Release of Transcript Restriction set for 9/22/2014.**(Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 828 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 4-B jury trial held May 1, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 153. Related document 827 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 827 | SEALED TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 4-B jury trial held May 1, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 153.(Rankin, Jeannine) (Entered: 06/23/2014) |
| 06/23/2014 | 826 | REDACTED ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL4-A of jury trial held May 1, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 98. Related document 825 Electronic Transcript. **Release of Transcript Restriction set for 9/22/2014.** (Calvert, Kathy) (Entered: 06/23/2014) |
| 06/23/2014 | 825 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 4-A of jury trial held May 1, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 98.(Calvert, Kathy)(Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 824 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 3-B jury trial held April 30, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 26.(Rankin, Jeannine) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 28 of 83

| | | |
|---|---|---|
| 06/23/2014 | 823 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 3-A of jury trial held April 30, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 153.(Calvert, Kathy) (Main Document 823 replaced on 6/23/2014 to correct flow of document filings) (Chorny, Traci). Modified on 6/25/2014 correcting date of transcript(Siegert, Karen). (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 822 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 2-B of jury trial held April 29, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 90.(Calvert, Kathy) (Main Document 822 replaced on 6/23/2014 to correct flow of document filings) (Chorny, Traci). Modified on 6/25/2014 correcting date of transcript and court reporter (Siegert, Karen). (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 821 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 2-A jury trial held April 29, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 137.(Rankin, Jeannine) (Main Document 821 replaced on 6/23/2014 to correct flow of document filings) (Chorny, Traci). (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 820 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of Volume 1-B of jury trial held April 28, 2014 before Judge Gary A. Fenner. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 139.(Rankin, Jeannine) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/23/2014 | 819 | TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of VOL 1-A of jury trial held April 28, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 141.(Calvert, Kathy) (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 06/23/2014) |
| 06/16/2014 | 818 | NOTICE OF HEARING as to Wesley Paul Coonce, Jr. This is the official notice for this hearing. Sentencing set for **7/18/2014 at 1:00 PM** in Courtroom 8A, Kansas City (GAF) before District Judge Gary A. Fenner. Signed on June 16, 2014 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Moore, Terri) (Entered: 06/16/2014) |
| 06/12/2014 | 817 | Writ of Habeas Corpus ad Testificandum issued upon Scott Anthony Reisdorfer returned executed on 5/29/2014 as to Wesley Paul Coonce, Jr, Charles Michael Hall. This document contains original signatures of non attorneys and is being maintained in a paper file at the court.(Burch, C. Steve) (Entered: 06/12/2014) |
| 06/12/2014 | 816 | Writ of Habeas Corpus ad Testificandum issued upon Ritz Williams returned executed on 5/29/2014 as to Wesley Paul Coonce, Jr, Charles Michael Hall. This document contains original signatures of non attorneys and is being maintained |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 29 of 83

| | | |
|---|---|---|
| | | in a paper file at the court.(Burch, C. Steve) (Entered: 06/12/2014) |
| 06/02/2014 | 815 | GOVERNMENT'S TRIAL EXHIBIT INDEX as to Wesley Paul Coonce, Jr., Charles Michael Hall. (Moore, Terri) (Entered: 06/05/2014) |
| 06/02/2014 | 814 | DEFENDANT'S TRIAL EXHIBIT INDEX as to Charles Michael Hall. (Moore, Terri) (Entered: 06/05/2014) |
| 06/02/2014 | 813 | DEFENDANT'S TRIAL EXHIBIT INDEX as to Wesley Paul Coonce, Jr. (Moore, Terri) (Entered: 06/05/2014) |
| 06/02/2014 | 812 | SPECIAL VERDICT FORM - COUNT I - as to Charles Michael Hall (2) imposing death sentence. (Moore, Terri) (Entered: 06/03/2014) |
| 06/02/2014 | 811 | SPECIAL VERDICT FORM - COUNT II - as to Wesley Paul Coonce Jr. (1) imposing death sentence. (Moore, Terri) (Entered: 06/03/2014) |
| 06/02/2014 | 810 | SPECIAL VERDICT FORM - COUNT I - as to Wesley Paul Coonce Jr. (1) imposing death sentence. (Moore, Terri) (Entered: 06/03/2014) |
| 06/02/2014 | 809 | JURY NOTES - Penalty Phase - as to Wesley Paul Coonce, Jr., Charles Michael Hall. (Moore, Terri) (Main Document 809 replaced on 6/4/2014) (Moore, Terri). (Entered: 06/03/2014) |
| 06/02/2014 | 808 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 24 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 6/2/2014. To order a transcript of this hearing please contact Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 06/03/2014) |
| 05/30/2014 | 807 | PENALTY PHASE JURY INSTRUCTIONS given. (Moore, Terri) (Main Document 807 replaced on 7/7/2014) (Moore, Terri). (Entered: 06/02/2014) |
| 05/30/2014 | 806 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 23 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/30/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 06/02/2014) |
| 05/29/2014 | 805 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 22 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/29/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/30/2014) |
| 05/29/2014 | 804 | STIPULATION *#3 between the government and Mr. Hall* byCharles Michael Hall (Duchardt, Frederick) (Entered: 05/29/2014) |
| 05/29/2014 | 803 | MOTION for modification of mitigating factors instruction by Charles Michael Hall. Suggestions in opposition/response due by 6/16/2014 unless otherwise directed by the court. (Attachments: # 1 Appendix Proposed Mitigating Factors Instruction)(Duchardt, Frederick) (Entered: 05/29/2014) |
| 05/29/2014 | 802 | ORDER as to Wesley Paul Coonce, Jr. re 798 Notice of filing *Supplemental Request Regarding Mitigating Factors* filed by Wesley Paul Coonce, Jr. Signed on May 29, 2014 by District Judge Gary A. Fenner.(Moore, Terri) (Entered: 05/29/2014) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 30 of 83

| 05/29/2014 | 801 | MOTION to strike *Heinousness Aggravating Factor (joining 800)* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/16/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 05/29/2014) |
|---|---|---|
| 05/29/2014 | 800 | MOTION to strike *Heinousness Aggravating Factor* by Charles Michael Hall. Suggestions in opposition/response due by 6/16/2014 unless otherwise directed by the court. (Walker, Michael) (Entered: 05/29/2014) |
| 05/29/2014 | 799 | SUGGESTIONS in opposition by Charles Michael Hall re 792 MOTION in limine *to Preclude Cross-Examination of Dr. Park Dietz Regarding Confusing and Cumulative Material* . Reply suggestions due by 6/16/2014 unless otherwise directed by the court (Walker, Michael) (Entered: 05/29/2014) |
| 05/29/2014 | 798 | NOTICE of filing *Supplemental Request Regarding Mitigating Factors* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Carver, Thomas) (Entered: 05/29/2014) |
| 05/28/2014 | 797 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 21 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/28/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/29/2014) |
| 05/28/2014 | 796 | MOTION in limine by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 6/16/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit A)(Carver, Thomas) (Entered: 05/28/2014) |
| 05/28/2014 | 795 | MOTION for order precluding the government from seeking the death penalty on the ground that the Eighth Amendment bars the execution of an individual with a serious mental illness, neurocognitive impairments, and intellectual disability by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/16/2014 unless otherwise directed by the court. (Carver, Thomas) (Entered: 05/28/2014) |
| 05/28/2014 | 793 | NOTICE of filing *Offer Of Proof* by Charles Michael Hall (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C, # 4 Appendix D)(Walker, Michael) (Entered: 05/28/2014) |
| 05/27/2014 | 794 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 20 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/27/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/28/2014) |
| 05/27/2014 | 792 | MOTION in limine *to Preclude Cross-Examination of Dr. Park Dietz Regarding Confusing and Cumulative Material* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/13/2014 unless otherwise directed by the court. (Eggert, Randall) (Entered: 05/27/2014) |
| 05/27/2014 | 791 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr re 787 MOTION to strike *Mitigating Factors* . Reply suggestions due by 6/13/2014 unless otherwise directed by the court (Carver, Thomas) (Entered: 05/27/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 31 of 83

| | | |
|---|---|---|
| 05/26/2014 | 790 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 787 MOTION to strike *Mitigating Factors* . Reply suggestions due by 6/12/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 05/26/2014) |
| 05/23/2014 | 789 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 19 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/23/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/23/2014) |
| 05/23/2014 | 788 | ORDER as to Wesley Paul Coonce, Jr., Charles Michael Hall. Pursuant to the events that transpired on May 23, 2014, it is **ORDERED** that no attorney for the Defendants or anyone working with the attorneys in this case is to reveal the names and/or any contact information of any juror, and further that the attorneys in this case are to advise everyone working with them of the above directive, and lastly that no one is to contact any of the jurors after they are discharged without the Court's permission to do so. Signed on May 23, 2014 by District Judge Gary A. Fenner. (Moore, Terri) (Entered: 05/23/2014) |
| 05/23/2014 | 787 | MOTION to strike *Mitigating Factors* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/9/2014 unless otherwise directed by the court. (Peterson, James) (Entered: 05/23/2014) |
| 05/23/2014 | 785 | Writ of Habeas Corpus ad Testificandum issued upon John F. Mandarelli, #42914 returned executed on 5/22/14 as to Charles Michael Hall. This document contains original signatures of non attorneys and is being maintained in a paper file at the court.(Siegert, Karen) (Entered: 05/23/2014) |
| 05/22/2014 | 786 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 18 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/22/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/23/2014) |
| 05/22/2014 | 784 | MOTION in limine *to Preclude Testimony of Dr. Nieberding* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/9/2014 unless otherwise directed by the court. (Carver, Thomas) (Entered: 05/22/2014) |
| 05/22/2014 | 783 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 17 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/22/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Moore, Terri). (Entered: 05/22/2014) |
| 05/21/2014 | 781 | Supplemental PROPOSED WITNESS LIST by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 05/21/2014) |
| 05/20/2014 | 782 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 16 - Death Penalty Phase as to Wesley Paul Coonce, Jr, Charles Michael Hall held on 5/20/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. |

| | | |
|---|---|---|
| | | (Moore, Terri) (Entered: 05/21/2014) |
| 05/19/2014 | 780 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 15 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/19/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/20/2014) |
| 05/16/2014 | 779 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 14 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/16/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/16/2014) |
| 05/16/2014 | | Writ of Habeas Corpus ad Testificandum issued requiring John F. Mandarelli to appear on May 20, 2014 at 10:00 a.m. in the case of Charles Michael Hall. Writ and Order 777 delivered to USM for service. This is a text entry only - no document is attached.(Anderson, Christy) (Entered: 05/16/2014) |
| 05/15/2014 | 778 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 13 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/15/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/16/2014) |
| 05/15/2014 | 777 | ORDER as to Charles Michael Hall granting 776 Application for Writ of Habeas Corpus ad Testificandum. Signed on May 15, 2014 by District Judge Gary A. Fenner.(Moore, Terri) Modified on 5/15/2014 to note writ and ORDER hand-delivered to USM (Moore, Terri). (Entered: 05/15/2014) |
| 05/15/2014 | 776 | APPLICATION FOR WRIT of Habeas Corpus ad Testificandum *for witness John F. Mandarelli* by Charles Michael Hall(Duchardt, Frederick) (Entered: 05/15/2014) |
| 05/15/2014 | 775 | MOTION to raise specific and general objections to powerpoint presentation by Nelson Aponte by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/2/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 05/15/2014) |
| 05/15/2014 | 773 | MOTION to permit impeachment of Johnny Bass pursuant to F.R.E. 806, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 6/2/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 05/15/2014) |
| 05/14/2014 | 774 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 12 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/14/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/15/2014) |
| 05/14/2014 | 772 | PROPOSED JURY INSTRUCTIONS by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 05/14/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 33 of 83

| 05/13/2014 | 771 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 11 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/13/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/14/2014) |
|---|---|---|
| 05/13/2014 | 770 | MOTION for instruction during penalty phase information presentation by Charles Michael Hall. Suggestions in opposition/response due by 5/30/2014 unless otherwise directed by the court. (Attachments: # 1 Appendix proposed instructions)(Duchardt, Frederick) (Entered: 05/13/2014) |
| 05/12/2014 | 769 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 766 MOTION Motion for Court Order Allowing Use of Video Deposition of Johnny Bass . Reply suggestions due by 5/30/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 05/12/2014) |
| 05/12/2014 | 768 | PROPOSED JURY INSTRUCTIONS by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 05/12/2014) |
| 05/12/2014 | 767 | MOTION in limine *To Preclude Dealt a Bad Hand DVD* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/30/2014 unless otherwise directed by the court. (Peterson, James) (Entered: 05/12/2014) |
| 05/12/2014 | 766 | MOTION Motion for Court Order Allowing Use of Video Deposition of Johnny Bass by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/30/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 05/12/2014) |
| 05/12/2014 | 765 | ORDER as to Wesley Paul Coonce, Jr., Charles Michael Hall. it is ORDERED that Defendant Coonce's objections are SUSTAINED as to the material identified under subparagraphs f, h, j, k, l, m, and o in Defendant Coonce's Objection (Doc. # 763) as either being redundant or irrelevant or, in a few instances, containing inmate statements without sufficient indicia of reliability. It is further ORDERED that if the Government wishes to address the admissibility of any document contained within Government Exhibit 283, the Government needs to specifically identify the document for which it challenges. Signed on May 12, 2014 by District Judge Gary A. Fenner.(Moore, Terri) (Entered: 05/12/2014) |
| 05/09/2014 | 764 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 10 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/9/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/12/2014) |
| 05/08/2014 | 763 | MOTION Objection to Government's Admission of Mass Files and Motion to Reconsider Admission of Exhibit 283 by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/27/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 05/08/2014) |

Case 6:20-cv-08000-BCW Document 5 Filed 12/09/20 Page 34 of 83

| | | |
|---|---|---|
| 05/08/2014 | 762 | Minute Entry for proceedings held before District Judge Gary A. Fenner: Jury Trial - DAY 9 - Death Penalty Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/8/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/08/2014) |
| 05/07/2014 | 886 | FINAL JURY INSTRUCTIONS given - GUILT PHASE. (Moore, Terri) (Entered: 07/07/2014) |
| 05/07/2014 | 885 | PRELIMINARY JURY INSTRUCTIONS given - GUILT PHASE. (Moore, Terri) (Entered: 07/07/2014) |
| 05/07/2014 | 759 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 8 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/7/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/08/2014) |
| 05/07/2014 | 758 | JURY VERDICT as to Charles Michael Hall (2) Guilty on Count 1s. (Moore, Terri) (Entered: 05/07/2014) |
| 05/07/2014 | 757 | JURY VERDICTS as to Wesley Paul Coonce Jr. (1) Guilty on Counts 1s, 2s. (Moore, Terri) (Entered: 05/07/2014) |
| 05/07/2014 | 756 | JURY NOTE #1 - Guilt Phase as to Wesley Paul Coonce, Jr., Charles Michael Hall. (Moore, Terri) (Entered: 05/07/2014) |
| 05/07/2014 | 755 | MOTION for discovery *MOTION FOR DISC OF AUDIO AND VIDEO RECORDINGS OF DR. DIETZS MENTAL EXAMINATION OF MR. HALL WHICH CONTAIN BRADY MATERIAL AND INFORMATION* by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 5/27/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 05/07/2014) |
| 05/07/2014 | 754 | PROPOSED JURY INSTRUCTIONS by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Attachments: # 1 Exhibit FDPA penalty phase instructions from Barnes, # 2 Exhibit FDPA penalty phase instructions from Candelario)(Rubenstein, Matthew) (Entered: 05/07/2014) |
| 05/06/2014 | 753 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 7 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/6/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/06/2014) |
| 05/06/2014 | 752 | Supplemental PROPOSED EXHIBIT LIST by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Cantin, Shane) (Entered: 05/06/2014) |
| 05/05/2014 | 751 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 6 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/5/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Main Document 751 replaced on 5/6/2014) (Moore, Terri). Modified on 5/6/2014 (Moore, Terri). (Entered: 05/06/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 35 of 83

| | | |
|---|---|---|
| 05/05/2014 | 750 | MOTION for order Limit Testimony by Special Agent Rick McClain by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/22/2014 unless otherwise directed by the court. (Carver, Thomas) (Entered: 05/05/2014) |
| 05/05/2014 | 748 | ORDER unsealing Firewall Counsel's Notice of Three Issues for Possible Disclosure to the Parties (Doc. # 747 ) as to Wesley Paul Coonce, Jr., Charles Michael Hall. Signed on May 5, 2014 by District Judge Gary A. Fenner.(Moore, Terri) (Entered: 05/05/2014) |
| 05/05/2014 | 747 | NOTICE by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Ketchmark, Roseann) Modified on 5/5/2014 to unseal document per ORDER at # 748 . (Moore, Terri). (Entered: 05/05/2014) |
| 05/02/2014 | 742 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 5 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/2/2014. Defendant Hall's Motion to withdraw motion for severance (doc. 740 ) is GRANTED. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/02/2014) |
| 05/02/2014 | 740 | MOTION to withdraw motion for severance re 223 MOTION to sever defendant *or for alternative relief, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/19/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 05/02/2014) |
| 05/02/2014 | 739 | ORDER unsealing Firewall Counsel's Notice of Potential *Brady* Material (Doc. # 738 ) as to Wesley Paul Coonce, Jr., Charles Michael Hall. Signed on May 2, 2014 by District Judge Gary A. Fenner.(Moore, Terri) (Entered: 05/02/2014) |
| 05/02/2014 | 738 | NOTICE by USA as to Wesley Paul Coonce, Jr., Charles Michael Hall (Ketchmark, Roseann). Modified on 5/2/2014 to unseal document per ORDER at # 739 . (Moore, Terri). (Entered: 05/02/2014) |
| 05/01/2014 | 736 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 4 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 5/1/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) Modified on 5/2/2014 (Moore, Terri). (Entered: 05/02/2014) |
| 05/01/2014 | 735 | STIPULATION byUSAas to Wesley Paul Coonce, Jr (Eggert, Randall) (Entered: 05/01/2014) |
| 05/01/2014 | 732 | NOTICE of filing *Notice by Firewall Counsel of Mental Health Discovery Provided to Defense Trial Teams* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Ketchmark, Roseann) (Entered: 05/01/2014) |
| 05/01/2014 | 731 | ORDER unsealing Firewall Counsel's Preliminary Notice of Potential *Brady* Material (Doc. # 725 ) as to Wesley Paul Coonce, Jr., Charles Michael Hall. Signed on May 1, 2014 by District Judge Gary A. Fenner.(Moore, Terri) (Entered: 05/01/2014) |
| 05/01/2014 | 726 | STIPULATION *by the United States and Charles Michael Hall pertaining to penalty phase witness testimony* byCharles Michael Hall (Duchardt, Frederick) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 36 of 83

| | | |
|---|---|---|
| | | (Entered: 05/01/2014) |
| 04/30/2014 | 730 | JURY LIST (SEALED) as to Wesley Paul Coonce, Jr., Charles Michael Hall. (Moore, Terri) (Entered: 05/01/2014) |
| 04/30/2014 | 729 | TRIAL DOCUMENT (SEALED) - Batson Challenge Exhibit 2 by USA as to Wesley Paul Coonce, Jr., Charles Michael Hall. (Moore, Terri) (Entered: 05/01/2014) |
| 04/30/2014 | 728 | TRIAL DOCUMENT (SEALED) - Batson Challenge Exhibit 1 by USA as to Wesley Paul Coonce, Jr., Charles Michael Hall. (Moore, Terri) (Entered: 05/01/2014) |
| 04/30/2014 | 727 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 3 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 4/30/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 05/01/2014) |
| 04/30/2014 | 725 | NOTICE by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Ketchmark, Roseann) Modified on 5/1/2014 to unseal document per ORDER at # 731 . (Moore, Terri). (Entered: 04/30/2014) |
| 04/29/2014 | 724 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 2 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 4/29/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Main Document 724 replaced on 4/30/2014) (Moore, Terri). (Entered: 04/30/2014) |
| 04/28/2014 | 723 | Minute Entry for proceedings held before District Judge Gary A. Fenner: JURY TRIAL - DAY 1 as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 4/28/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741 or Jeannine Rankin, 417-225-7713. (Moore, Terri) (Entered: 04/29/2014) |
| 04/27/2014 | 722 | First PROPOSED EXHIBIT LIST by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall (Duchardt, Frederick) (Entered: 04/27/2014) |
| 04/25/2014 | 721 | ORDER granting 719 motion to inspect and photograph FMCFP as to Wesley Paul Coonce Jr. (1). Signed on 4/25/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/25/2014) |
| 04/25/2014 | 720 | REPLY SUGGESTIONS to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 719 MOTION For Court Ordered Access of Defense Counsel to Photograph Secure Areas within the U.S. Medical Center, and for Protective Orders (Peterson, James) (Entered: 04/25/2014) |
| 04/25/2014 | 719 | MOTION For Court Ordered Access of Defense Counsel to Photograph Secure Areas within the U.S. Medical Center, and for Protective Orders by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/12/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 04/25/2014) |
| 04/25/2014 | 717 | ORDER granting 712 motion for Issuance of Order to Dr. Richard Staples, Ph.D., for Production of Records as to Charles Michael Hall (2). Signed on 4/25/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/25/2014) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 37 of 83

| 04/25/2014 | 716 | ORDER granting, in part, 713 motion for approval of fudning for cost of court reporter production of transcript copy as to Charles Michael Hall (2). Signed on 4/25/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/25/2014) |
|---|---|---|
| 04/25/2014 | 714 | MOTION for funding increase for fingerprint expert by Charles Michael Hall. Suggestions in opposition/response due by 5/12/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/25/2014) |
| 04/24/2014 | 713 | MOTION for approval of costs for daily transcript copy by Charles Michael Hall. Suggestions in opposition/response due by 5/12/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/24/2014) |
| 04/24/2014 | 712 | MOTION for production of records pursuant to F.R.Cr.P. 17(c), with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 5/12/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/24/2014) |
| 04/24/2014 | 710 | Supplemental PROPOSED WITNESS LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/24/2014) |
| 04/24/2014 | 709 | PROPOSED VOIR DIRE by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 04/24/2014) |
| 04/23/2014 | 708 | ORDER denying 706 motion to Preclude Death Processing Language, Renewed Request for Individual Voir Dire on Punishment Views, and In the Alternative, for Appropriate Conditions and Time to Conduct Meaningful Voir Dire of Jurors as to Wesley Paul Coonce Jr. (1). Signed on 4/23/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/23/2014) |
| 04/23/2014 | 707 | NOTICE OF ATTORNEY APPEARANCE Roseann Ambrosia Ketchmark appearing for USA. *Firewall Counsel* (Attorney Roseann Ambrosia Ketchmark added to party USA(pty:pla))(Ketchmark, Roseann) (Entered: 04/23/2014) |
| 04/23/2014 | 706 | MOTION *MOTION TO PRECLUDE DEATH PROCESSING LANGUAGE, RENEWED REQUEST FOR INDIVIDUAL VOIR DIRE ON PUNISHMENT VIEWS, AND IN THE ALTERNATIVE, FOR APPROPRIATE CONDITIONS AND TIME TO CONDUCT MEANINGFUL VOIR DIRE OF JURORS* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/12/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Exh A-Redline of Gov 694 Proposed Instr, # 2 Exhibit Exh B-McNally Jury Procedures Dec, # 3 Exhibit Exh C-Ruhnke Dec re case specific voir dire)(Rubenstein, Matthew) Modified on 4/23/2014 (Mitchell, Lisa). (Entered: 04/23/2014) |
| 04/23/2014 | 705 | ORDER denying 697 motion for protective order as to Wesley Paul Coonce Jr. (1). Signed on 4/23/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/23/2014) |
| 04/23/2014 | 704 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 697 MOTION for protective order *as to examination by government expert* . Reply suggestions due by 5/12/2014 unless otherwise directed by the court (Ketchmark, Roseann) (Entered: 04/23/2014) |
| 04/23/2014 | 703 | PROPOSED JURY INSTRUCTIONS by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: |

| | | |
|---|---|---|
| | | 04/23/2014) |
| 04/22/2014 | 702 | PROPOSED VOIR DIRE by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 04/22/2014) |
| 04/22/2014 | 701 | PROPOSED VOIR DIRE by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 04/22/2014) |
| 04/22/2014 | 700 | SEQUENTIAL ORDER OF PROOF by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/22/2014) |
| 04/22/2014 | 699 | Amended PROPOSED EXHIBIT LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/22/2014) |
| 04/22/2014 | 698 | STIPULATION *of defendant and USA* byUSAas to Charles Michael Hall (Eggert, Randall) (Entered: 04/22/2014) |
| 04/22/2014 | 697 | MOTION for protective order *as to examination by government expert* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/9/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 04/22/2014) |
| 04/22/2014 | 696 | ORDER granting in part and denying in part 609 motion in limine as to Wesley Paul Coonce Jr. (1). Signed on 4/22/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/22/2014) |
| 04/22/2014 | 695 | ORDER ADOPTING REPORT AND RECOMMENDATIONS denying 212 Motion for Miscellaneous Relief,,, filed by Charles Michael Hall. Signed on 4/22/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 04/22/2014) |
| 04/22/2014 | 694 | PROPOSED VOIR DIRE by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/22/2014) |
| 04/22/2014 | 693 | Second PROPOSED JURY INSTRUCTIONS by Charles Michael Hall (Attachments: # 1 Appendix Proffered Instruction A, # 2 Appendix Proffered Instruction B, # 3 Appendix Proffered Instruction C, # 4 Appendix Proffered Instruction D, # 5 Appendix Proffered Instruction E, # 6 Appendix Proffered Instruction F)(Duchardt, Frederick) (Entered: 04/22/2014) |
| 04/21/2014 | 692 | OBJECTION TO REPORT AND RECOMMENDATIONS 495 by Charles Michael Hall *and objections to government motion in limine regarding "mercy" instruction (Doc. 562)* (Duchardt, Frederick) (Entered: 04/21/2014) |
| 04/21/2014 | 691 | PROPOSED JURY INSTRUCTIONS by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Rubenstein, Matthew) (Entered: 04/21/2014) |
| 04/21/2014 | 690 | First PROPOSED JURY INSTRUCTIONS by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall (Attachments: # 1 Appendix Instruction 2.07 as modified)(Duchardt, Frederick) (Entered: 04/21/2014) |
| 04/21/2014 | 689 | ORDER granting 688 motion for extension of time to file stipulations. Stipulations due by 4/24/14 as to Charles Michael Hall (2). Signed on 4/21/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 04/21/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 39 of 83

| 04/19/2014 | 688 | MOTION for extension of time to file stipulations by Charles Michael Hall. Suggestions in opposition/response due by 5/8/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/19/2014) |
|---|---|---|
| 04/19/2014 | 687 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 669 EX PARTE MOTION for tenth authorization for travel, with suggestions *reply to government response (Doc. 685)* (Duchardt, Frederick) (Entered: 04/19/2014) |
| 04/18/2014 | 686 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 609 MOTION in limine *to Preclude Murder Culpability Expert, Prison Culture Evidence, and BOP Contributory Negligence Claim* . Reply suggestions due by 5/5/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 04/18/2014) |
| 04/18/2014 | 685 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 668 MOTION to disallow use of shackling or other physical restraints on Mr. Hall at trial, with suggestions . Reply suggestions due by 5/5/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 04/18/2014) |
| 04/18/2014 | 684 | LETTER REGARDING JOINT CRIMINAL JURY TRIAL DOCKET COMMENCING 4/28/14 from Chief U.S. Magistrate Judge Sarah W. Hays as to Wesley Paul Coonce, Jr. and Charles Michael Hall. (O'Connor, Stacy) (Entered: 04/18/2014) |
| 04/17/2014 | 683 | ORDER granting 679 motion for protective order as to Charles Michael Hall (2). Signed on 4/17/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 04/17/2014) |
| 04/17/2014 | 682 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 679 MOTION for protective order *pertaining to psychological testing raw data reply to government response (Doc. 680)* (Duchardt, Frederick) (Entered: 04/17/2014) |
| 04/17/2014 | 681 | ORDER denying 472 motion for discovery as to Wesley Paul Coonce Jr. (1). Signed on 4/17/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 04/17/2014) |
| 04/17/2014 | 680 | REPLY SUGGESTIONS to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 679 MOTION for protective order *pertaining to psychological testing raw data* (Peterson, James) (Entered: 04/17/2014) |
| 04/17/2014 | 679 | MOTION for protective order *pertaining to psychological testing raw data* by Charles Michael Hall. Suggestions in opposition/response due by 5/5/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/17/2014) |
| 04/16/2014 | 678 | ORDER denying 435 renewed motion to sever defendant as to Wesley Paul Coonce Jr. (1); denying 223 motion to sever defendant as to Charles Michael Hall (2). Signed on 4/16/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 04/16/2014) |
| 04/16/2014 | 676 | ORDER granting 658 motion for extension of time to file response/reply as to Wesley Paul Coonce Jr. (1).Suggestions in opposition/response due by 4/18/2014 unless otherwise directed by the court.. Signed on 4/16/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 04/16/2014) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 40 of 83

| 04/15/2014 | 674 | Supplemental PROPOSED JURY INSTRUCTIONS by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/15/2014) |
|---|---|---|
| 04/15/2014 | 673 | Amended PROPOSED JURY INSTRUCTIONS by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/15/2014) |
| 04/15/2014 | 670 | ORDER granting 530 motion to compel as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 4/15/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 04/15/2014) |
| 04/15/2014 | 668 | MOTION to disallow use of shackling or other physical restraints on Mr. Hall at trial, with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 5/2/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/15/2014) |
| 04/15/2014 | 667 | SUGGESTIONS in opposition by Charles Michael Hall re 609 MOTION in limine *to Preclude Murder Culpability Expert, Prison Culture Evidence, and BOP Contributory Negligence Claim* . Reply suggestions due by 5/2/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 04/15/2014) |
| 04/14/2014 | 672 | Minute Entry for proceedings held before District Judge Gary A. Fenner: PRETRIAL CONFERENCE as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 4/14/2014. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741. (Moore, Terri) (Entered: 04/15/2014) |
| 04/14/2014 | 666 | Supplemental PROPOSED JURY INSTRUCTIONS by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/14/2014) |
| 04/14/2014 | 665 | PROPOSED JURY INSTRUCTIONS by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/14/2014) |
| 04/14/2014 | 664 | STATUS REPORT *Amended Report to the Court Concerning the Status of Government Proposed Mental Health Testing* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Peterson, James) (Entered: 04/14/2014) |
| 04/14/2014 | 663 | STATUS REPORT *Report to the Court Concerning the Status of Proposed Mental Health Testing* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Peterson, James) (Entered: 04/14/2014) |
| 04/14/2014 | 662 | Supplemental Order regarding parties' requests for strikes as to Wesley Paul Coonce, Jr, Charles Michael Hall re 653 Order,,,. Signed on 4/14/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 04/14/2014) |
| 04/14/2014 | 661 | MOTION in limine *to prohibit use of letters soliciting family assistance to obtain counsel, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/1/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/14/2014) |
| 04/14/2014 | 660 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 613 MOTION in limine *regarding letters soliciting plea agreement, with suggestions reply to government response (Doc. 620)* (Duchardt, Frederick) (Entered: 04/14/2014) |
| 04/12/2014 | 658 | MOTION for extension of time to file response/reply *to Gov 609* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/1/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 04/12/2014) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 41 of 83

| 04/11/2014 | 657 | PROPOSED VOIR DIRE by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall (Duchardt, Frederick) (Entered: 04/11/2014) |
|---|---|---|
| 04/11/2014 | 656 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 639 MOTION in limine *to exclude irrelevant and prejudicial acts of misconduct by others* . Reply suggestions due by 4/28/2014 unless otherwise directed by the court (Attachments: # 1 Exhibit Trial Testimony of Mark Bezy in US v Aquart, # 2 Exhibit Order Denying MIL - US v Lujan, # 3 Exhibit Order Denying MIL - US v McCluskey, # 4 Exhibit Trascript of Testimony of Mark Bezy in US v Candelario Santana)(Peterson, James) (Entered: 04/11/2014) |
| 04/11/2014 | 655 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 638 MOTION in limine *to preclude government's use of testimonial hearsay in penalty phase* . Reply suggestions due by 4/28/2014 unless otherwise directed by the court (Attachments: # 1 Exhibit Trial Exhibit 310)(Peterson, James) (Entered: 04/11/2014) |
| 04/11/2014 | 654 | MOTION to utilize individual voir dire by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 4/28/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Declarations of Charles Atwell and J.R. Hobbs) (Carver, Thomas) (Entered: 04/11/2014) |
| 04/11/2014 | 653 | ORDER Regarding Parties Requests for Strikes as to Wesley Paul Coonce, Jr, Charles Michael Hall re 646 Ex Parte notice of filing filed by USA, 643 EX PARTE MOTION for advancing agreement and opposition regarding challenges made by parties (Doc. 634, 636, 637), with suggestions filed by Charles Michael Hall, 634 EX PARTE MOTION for Motion to Strike Additional Death Biased Jurors Based Upon Questionnaires filed by Wesley Paul Coonce, Jr., 636 Ex Parte notice of filing filed by USA, 637 Ex Parte notice of filing filed by USA, 642 EX PARTE MOTION for removal of venireperson for bias, with suggestions filed by Charles Michael Hall. Signed on 4/11/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 04/11/2014) |
| 04/09/2014 | 650 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 591 MOTION in limine *To Exclude Government Non-Statutory Aggravating Factor Future Dangerous Evidence of Victim Impact Evidence, Out of Custody Crimes, and Crimes Too Remote in Time* (Cantin, Shane) (Entered: 04/09/2014) |
| 04/09/2014 | 648 | REPLY SUGGESTIONS to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 530 MOTION to compel *Examination of Defendants and For the Production of Mental Health Information to Firewall Counsel* (Attachments: # 1 Exhibit Waiver of Firewall Counsel)(Peterson, James) (Entered: 04/09/2014) |
| 04/08/2014 |  | NOTICE OF DOCKET MODIFICATION. A modification has been made to add a reply date and correct the docket text of the document filed on 04/02/14 as Document No. 630 - REPLY SUGGESTIONS to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 591 MOTION in limine To Exclude Government Non-Statutory Aggravating Factor Future Dangerous Evidence of Victim Impact Evidence, Out of Custody Crimes, and Crimes Too Remote in Time (Peterson, James) (Entered: 04/02/2014). (Related Document 630 ) This is a text entry only - no document is attached. (McDowell, Shelly) (Entered: |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 42 of 83

| | | |
|---|---|---|
| | | 04/08/2014) |
| 04/08/2014 | | Set/Reset Deadlines re Motion in case as to Wesley Paul Coonce, Jr, Charles Michael Hall 591 MOTION in limine *To Exclude Government Non-Statutory Aggravating Factor Future Dangerous Evidence of Victim Impact Evidence, Out of Custody Crimes, and Crimes Too Remote in Time*. Reply suggestions due by 4/21/2014 unless otherwise directed by the court (McDowell, Shelly) (Entered: 04/08/2014) |
| 04/07/2014 | 645 | SUGGESTIONS in opposition by Charles Michael Hall re 577 MOTION in limine *to Preclude Capital Punishment Opinion Evidence* . Reply suggestions due by 4/24/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 04/07/2014) |
| 04/07/2014 | 641 | ORDER ADOPTING IN PART REPORT AND RECOMMENDATIONS denying 215 Motion for Miscellaneous Relief, filed by Charles Michael Hall, granting 224 Motion for Miscellaneous Relief filed by Charles Michael Hall, denying 292 Motion for Discovery filed by Charles Michael Hall, denying 291 Motion for Miscellaneous Relief, filed by Charles Michael Hall, denying 297 Motion for Miscellaneous Relief filed by Charles Michael Hall, denying 295 Motion for Miscellaneous Relief filed by Charles Michael Hall, denying 296 Motion for Miscellaneous Relief, filed by Charles Michael Hall. Signed on 4/7/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) Modified to reflect that Order adopts IN PART the Report and Recommendation on 4/7/2014 (Mitchell, Lisa). (Entered: 04/07/2014) |
| 04/05/2014 | 640 | NOTICE of filing *Section 902(11) notice* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 04/05/2014) |
| 04/05/2014 | 639 | MOTION in limine *to exclude irrelevant and prejudicial acts of misconduct by others* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/24/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit A_Partial Transcript) (Rubenstein, Matthew) (Entered: 04/05/2014) |
| 04/04/2014 | 638 | MOTION in limine *to preclude government's use of testimonial hearsay in penalty phase* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/21/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 04/04/2014) |
| 04/03/2014 | 633 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 605 MOTION in limine *regarding penalty phase use of prior Maine state arrests and convictions, with suggestions* . Reply suggestions due by 4/21/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 04/03/2014) |
| 04/03/2014 | 632 | RESPONSE to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 604 MOTION in limine *to prohibit proposed F.R.E. 404(b) use of prior Federal Court convictions, with suggestions*. Reply suggestions due by 4/21/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 04/03/2014) |
| 04/02/2014 | 630 | SUGGESTIONS IN OPPOSITION to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 591 MOTION in limine *To Exclude Government Non-Statutory Aggravating Factor Future Dangerous Evidence of Victim Impact* |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 43 of 83

| | | |
|---|---|---|
| | | *Evidence, Out of Custody Crimes, and Crimes Too Remote in Time* Reply Suggestions due 04/21/14 (Peterson, James) Modified on 4/8/2014 to correct docket text and set response deadline. (McDowell, Shelly). (Entered: 04/02/2014) |
| 04/01/2014 | 629 | ORDER granting 621 motion for protective order as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 4/1/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 04/01/2014) |
| 04/01/2014 | 628 | ORDER ADOPTING REPORT AND RECOMMENDATIONS denying 211 Motion to Suppress Statements filed by Charles Michael Hall. Signed on 4/1/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 04/01/2014) |
| 04/01/2014 | 627 | OBJECTION TO REPORT AND RECOMMENDATIONS 537 by Charles Michael Hall *correcting error in reference made in original filing 3/31/14* (Duchardt, Frederick) (Entered: 04/01/2014) |
| 04/01/2014 | 626 | ORDER granting 625 motion to correct reference error re 619 Objection to Report and Recommendations by Charles Michael Hall. as to Charles Michael Hall (2). Signed on 4/1/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 04/01/2014) |
| 04/01/2014 | 625 | MOTION for leave of Court to correct reference error re 619 Objection to Report and Recommendations by Charles Michael Hall. Suggestions in opposition/response due by 4/18/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/01/2014) |
| 04/01/2014 | 624 | ORDER granting 538 motion for funds for fingerprint identification expert as to Charles Michael Hall (2). Signed on 4/1/14 by Magistrate Judge John T. Maughmer. (Rollheiser, Sandy) (Entered: 04/01/2014) |
| 04/01/2014 | | ***Remark as to Wesley Paul Coonce, Jr: Doc. No. 616 was deleted and will be re-filed in order to terminate the motion. (Rollheiser, Sandy) (Entered: 04/01/2014) |
| 04/01/2014 | | ***Remark as to Charles Michael Hall: Document No. 617 was deleted and will be re-filed in order to terminate the motion (Rollheiser, Sandy) (Entered: 04/01/2014) |
| 04/01/2014 | 621 | MOTION for protective order *for information discovered by the defendants* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/18/2014 unless otherwise directed by the court. (Eggert, Randall) (Entered: 04/01/2014) |
| 04/01/2014 | 620 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 613 MOTION in limine *regarding letters soliciting plea agreement, with suggestions*. Reply suggestions due by 4/18/2014 unless otherwise directed by the court (Attachments: # 1 A, # 2 B)(Eggert, Randall) (Entered: 04/01/2014) |
| 03/31/2014 | 619 | *(DOCUMENT DELETED; CORRECTED DOCUMENT FILED AT # 627 .)* OBJECTION TO REPORT AND RECOMMENDATIONS 495 by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall (Duchardt, Frederick) Modified on 4/1/2014 (Moore, Terri). (Entered: 03/31/2014) |
| 03/31/2014 | 618 | NOTICE of Filing of Stipulated Strikes for Cause by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/17/2014 unless otherwise directed by the court. (Eggert, Randall) Modified on |

Case 6:20-cv-08000-BCW　　Document 5　　Filed 12/09/20　　Page 44 of 83

| | | 4/9/2014 (Moore, Terri). (Entered: 03/31/2014) |
|---|---|---|
| 03/30/2014 | 615 | SEQUENTIAL ORDER OF PROOF by USA as to Wesley Paul Coonce, Jr (Eggert, Randall) (Entered: 03/30/2014) |
| 03/30/2014 | 614 | Third PROPOSED EXHIBIT LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 03/30/2014) |
| 03/28/2014 | 613 | MOTION in limine *regarding letters soliciting plea agreement, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 612 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 472 MOTION for discovery *Motion for Specific Discovery and Brady Material and Information Government Response to Defendant Coonce's Reply*. Reply suggestions due by 4/14/2014 unless otherwise directed by the court (Peterson, James) (Entered: 03/28/2014) |
| 03/28/2014 | 611 | ORDER granting 610 motion extension of time to file objections to Report and Recommendation (Doc. #494) as to Charles Michael Hall (2). Signed on 3/28/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 03/28/2014) |
| 03/28/2014 | 610 | MOTION extension of time to file objections re 494 REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 215 MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions , 224 MOTION to strike aggravating factor *under 1 or in the alternative for order permitting filing of objections on March 28, 2014 by Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/28/2014)* |
| 03/28/2014 | 609 | MOTION in limine *to Preclude Murder Culpability Expert, Prison Culture Evidence, and BOP Contributory Negligence Claim* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Tort Claim, # 2 Exhibit FTCA Denial, # 3 Exhibit Transcript of Jail Call)(Peterson, James) (Entered: 03/28/2014) |
| 03/28/2014 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 3/28/14 as Document No. 607, The document has been deleted as it was filed for the wrong defendant. It was re-filed for the correct defendant. This is a text entry only - no document is attached. (Mitchell, Lisa) (Entered: 03/28/2014) |
| 03/28/2014 | 608 | TRIAL BRIEF by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Peterson, James) (Entered: 03/28/2014) |
| 03/28/2014 | 607 | ORDER granting 606 motion for extension of time to file as to Wesley Paul Coonce Jr. (1). Motions in limine due by 4/4/14. Signed on 3/28/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached. (Mitchell, Lisa) (Entered: 03/28/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 45 of 83

| | | |
|---|---|---|
| 03/28/2014 | 606 | MOTION for extension of time to file *defense motions in limine* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/28/2014) |
| 03/28/2014 | 605 | MOTION in limine *regarding penalty phase use of prior Maine state arrests and convictions, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 604 | MOTION in limine *to prohibit proposed F.R.E. 404(b) use of prior Federal Court convictions, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 603 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall *regarding indictment clause violations (Doc. 215)* (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 602 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall *regarding aggravator under 18 U.S.C. 3592(c)(1) (Doc. 224)* (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 601 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall *regarding heinousness aggravating factor (Doc. 296)* (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 600 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall *regarding grave indifference to human life aggravator (Doc. 295)* (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 599 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall *regarding duplication of lack of remorse factor (Doc. 297)* (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/28/2014 | 598 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall *related to future dangerousness issue (Doc. 291)* (Duchardt, Frederick) (Entered: 03/28/2014) |
| 03/26/2014 | 597 | ORDER granting 596 motion for extension of time as to Charles Michael Hall (2). Objections to Report and Recommendation (Doc. #537) due by 3/31/14. Signed on 3/26/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) Modified to correct R&R document number on 3/26/2014 (Mitchell, Lisa). (Entered: 03/26/2014) |
| 03/26/2014 | 596 | Second MOTION for extension of time to file objections re 537 REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 4/14/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/26/2014) |
| 03/26/2014 | 595 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 577 MOTION in limine *to Preclude Capital Punishment Opinion Evidence* . Reply suggestions due by 4/14/2014 unless |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 46 of 83

| | | |
|---|---|---|
| | | otherwise directed by the court (Cantin, Shane) (Entered: 03/26/2014) |
| 03/25/2014 | 594 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 530 MOTION to compel *Examination of Defendants and For the Production of Mental Health Information to Firewall Counsel* . Reply suggestions due by 4/11/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 03/25/2014) |
| 03/24/2014 | 593 | NOTICE of filing *12.2 Notice and Disclosure* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Carver, Thomas) (Entered: 03/24/2014) |
| 03/24/2014 | 592 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 562 MOTION in limine *to Preclude Mercy Instruction* . Reply suggestions due by 4/10/2014 unless otherwise directed by the court (Attachments: # 1 Exhibit A)(Cantin, Shane) (Entered: 03/24/2014) |
| 03/24/2014 | 591 | MOTION in limine *To Exclude Government Non-Statutory Aggravating Factor Future Dangerous Evidence of Victim Impact Evidence, Out of Custody Crimes, and Crimes Too Remote in Time* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/10/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/24/2014) |
| 03/21/2014 | 590 | ORDER granting 589 motion for extension of time to file objections to Report and Recommendation (Doc. #494) as to Charles Michael Hall (2). Objections due by 3/26/14. Signed on 3/21/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) Modified to correct date due on 3/21/2014 (Mitchell, Lisa). (Entered: 03/21/2014) |
| 03/21/2014 | 589 | Third MOTION for extension of time to file objections to report and recommendation (Doc. 494) by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/7/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/21/2014) |
| 03/20/2014 | 587 | ORDER granting 586 motion for extension of time to file response to Doc. #562 as to Charles Michael Hall (2). Signed on 3/20/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 03/20/2014) |
| 03/20/2014 | 586 | MOTION for extension of time to file response re 562 MOTION in limine *to Preclude Mercy Instruction* by Charles Michael Hall. Suggestions in opposition/response due by 4/7/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/20/2014) |
| 03/18/2014 | 584 | ORDER sustaining 411 motion in limine to preclude "victim worth" evidence as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/18/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/18/2014) |
| 03/18/2014 | 583 | ORDER sustaining 410 motion in limine to preclude unsworn allocution by the defendants as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/18/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/18/2014) |

| 03/18/2014 | 582 | ORDER overruling 409 motion in limine to preclude execution impact evidence as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/18/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/18/2014) |
|---|---|---|
| 03/18/2014 | 581 | MOTION in limine *to Preclude Newspaper Articles and Internet Research* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/4/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Newspaper Article - Whaley Center Closes Home, # 2 Exhibit Newspaper Article - Stand Off, # 3 Exhibit BJS - Special Report Victimization at Juvenile Facilities 2008-09)(Peterson, James) (Entered: 03/18/2014) |
| 03/18/2014 | 580 | ORDER granting 566 motion for extension of time to March 24, 2014 to file response to Government motion to compel mental examination as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/18/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached. (Alexander, Pam) (Entered: 03/18/2014) |
| 03/18/2014 | 579 | ORDER granting 528 motion for increase in compensation rate for counsel as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/18/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 03/18/2014) |
| 03/18/2014 | 578 | ORDER denying 574 motion for leave to respond as to Wesley Paul Coonce Jr. (1). SEE ORDER FOR DETAILS. Signed on 3/18/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 03/18/2014) |
| 03/18/2014 | 577 | MOTION in limine *to Preclude Capital Punishment Opinion Evidence* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/4/2014 unless otherwise directed by the court. (Peterson, James) (Entered: 03/18/2014) |
| 03/18/2014 | 576 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 472 MOTION for discovery *Motion for Specific Discovery and Brady Material and Information* (Rubenstein, Matthew) (Entered: 03/18/2014) |
| 03/17/2014 | 575 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 530 MOTION to compel *Examination of Defendants and For the Production of Mental Health Information to Firewall Counsel* . Reply suggestions due by 4/3/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 03/17/2014) |
| 03/17/2014 | 574 | MOTION for leave to respond to email by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 4/3/2014 unless otherwise directed by the court. (Carver, Thomas) (Entered: 03/17/2014) |
| 03/14/2014 | 573 | First PROPOSED EXHIBIT LIST by Wesley Paul Coonce, Jr (Cantin, Shane) (Entered: 03/14/2014) |
| 03/14/2014 | 572 | First PROPOSED WITNESS LIST by Wesley Paul Coonce, Jr (Cantin, Shane) (Entered: 03/14/2014) |
| 03/14/2014 | 571 | PROPOSED WITNESS LIST by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall (Duchardt, Frederick) (Entered: 03/14/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 48 of 83

| 03/14/2014 | 570 | ORDER denying 475 motion in limine as to Charles Michael Hall (2). Signed on 3/14/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/14/2014) |
|---|---|---|
| 03/14/2014 | 569 | ORDER sustaining 442 motion in limine as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/14/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/14/2014) |
| 03/14/2014 | 568 | ORDER denying 440 request for additional peremptory challenges as to Charles Michael Hall (2). Signed on 3/14/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/14/2014) |
| 03/14/2014 | 567 | ORDER ADOPTING REPORT AND RECOMMENDATIONS denying 386 Motion for Miscellaneous Relief, filed by Wesley Paul Coonce, Jr., 391 Motion to Strike, filed by Wesley Paul Coonce, Jr., 389 Motion to Dismiss filed by Wesley Paul Coonce, Jr., 390 Motion to Dismiss, filed by Wesley Paul Coonce, Jr., 406 Motion for Miscellaneous Relief,, filed by Wesley Paul Coonce, Jr.. Signed on 3/14/14 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 03/14/2014) |
| 03/13/2014 | 566 | MOTION for extension of time to file response/reply *To Governments Motion for Mental Examination of Defendant* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/31/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/13/2014) |
| 03/13/2014 | 565 | ORDER finding as moot 534 motion for Writ of Habeas Corpus ad testificandum as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2); finding as moot 535 motion for Writ of Habeas Corpus ad testificandum as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2); finding as moot 557 motion for Writ of Habeas Corpus ad testificandum as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Counsel for defendant Coonce and Government have been contacted by email on 3/13/14 and advised of appropriate procedure for securing requested witnesses for trial. Signed on 3/13/14 by Magistrate Judge John T. Maughmer. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Alexander, Pam) (Entered: 03/13/2014) |
| 03/12/2014 | 562 | MOTION in limine *to Preclude Mercy Instruction* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/31/2014 unless otherwise directed by the court. (Peterson, James) (Entered: 03/12/2014) |
| 03/12/2014 | 561 | ORDER denying 485 motion for discovery as to Wesley Paul Coonce Jr. (1). Signed on 3/12/14 by District Judge Gary A. Fenner. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Mitchell, Lisa) (Entered: 03/12/2014) |
| 03/12/2014 | 560 | ORDER denying 484 motion for discovery as to Wesley Paul Coonce Jr. (1). Signed on 3/12/14 by District Judge Gary A. Fenner. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Mitchell, Lisa) (Entered: 03/12/2014) |
| 03/12/2014 | 559 | ORDER denying 481 motion for discovery as to Charles Michael Hall (2). Signed on 3/12/14 by District Judge Gary A. Fenner. <span style="color:red">This is a TEXT ONLY ENTRY. No document is attached.</span>(Mitchell, Lisa) (Entered: 03/12/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 49 of 83

| 03/12/2014 | 558 | ORDER sustaining 443 motion in limine as to Charles Michael Hall (2). Signed on 3/12/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/12/2014) |
|---|---|---|
| 03/11/2014 | 557 | Third MOTION for Writ of Habeas Corpus ad testificandum by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/28/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/11/2014) |
| 03/11/2014 | 555 | ORDER granting 550 motion extension of time until March 21, 2014 to file reply on proportionality issue as to Charles Michael Hall (2). Signed on 3/11/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 03/11/2014) |
| 03/11/2014 | 554 | ORDER granting 549 motion extension of time to file objections to Report and Recommendation (Doc. #531) as to Charles Michael Hall (2). Objections due by 3/26/14. Signed on 3/11/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 03/11/2014) |
| 03/11/2014 | 553 | ORDER granting 548 motion for extension of time to file objections to Report and Recommendation (Doc. #494) as to Charles Michael Hall (2). Objections due by 3/21/14. Signed on 3/11/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 03/11/2014) |
| 03/10/2014 | 552 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 484 MOTION for discovery *Motion for Specific Discovery Regarding Federal Bureau of Prison Inmates Sentenced to Life Imprisonment Without Release* (Rubenstein, Matthew) (Entered: 03/10/2014) |
| 03/10/2014 | 551 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 485 MOTION for discovery *Motion for Specific Discovery Regarding Federal Bureau of Prison Inmates Who Have Committed A Prison Homicide And Data Relevant To Offender Characteristics And Circumstances Of Confinement That May Contribute To Or Prevent Furt (Rubenstein, Matthew) (Entered: 03/10/2014)* |
| 03/10/2014 | 550 | MOTION for extension of time to file reply to government response (Doc. 502) to Hall's motion for discovery regarding proportionality issue (Doc. 481) by Charles Michael Hall. Suggestions in opposition/response due by 3/27/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/10/2014) |
| 03/10/2014 | 549 | MOTION for extension of time to file objections to report and recommendation re 537 REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 3/27/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/10/2014) |
| 03/10/2014 | 548 | Second MOTION for extension of time to file objections to report and recommendation re 494 REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 215 MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions , 224 MOTION to strike aggravating factor *under 1 by Charles Michael Hall. Suggestions in* |

| | | |
|---|---|---|
| | | *opposition/response due by 3/27/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/10/2014)* |
| 03/10/2014 | 547 | OBJECTION TO REPORT AND RECOMMENDATIONS 513 by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Cantin, Shane) (Entered: 03/10/2014) |
| 03/10/2014 | 546 | ORDER granting 482 motion for discovery of PSRs of trial witnesses as to Charles Michael Hall (2). Signed on 3/10/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 03/10/2014) |
| 03/10/2014 | 545 | ORDER granting 540 motion for extension of time to file reply as to Wesley Paul Coonce Jr. (1). Reply suggestions due by 3/17/2014. Signed on 3/10/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 03/10/2014) |
| 03/07/2014 | 543 | SEQUENTIAL ORDER OF PROOF by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 03/07/2014) |
| 03/07/2014 | 542 | Second PROPOSED EXHIBIT LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 03/07/2014) |
| 03/07/2014 | 541 | Supplemental PROPOSED WITNESS LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 03/07/2014) |
| 03/07/2014 | 540 | MOTION for extension of time to file response/reply as to 493 Suggestions in Opposition, by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/24/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/07/2014) |
| 03/07/2014 | 539 | ORDER granting 533 motion to take deposition of Dr. Brandi Reynolds as to Wesley Paul Coonce Jr. (1). Signed on 3/7/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 03/07/2014) |
| 03/07/2014 | 538 | MOTION for appointment and funding of fingerprint expert, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/24/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 03/07/2014) |
| 03/04/2014 | 537 | REPORT AND RECOMMENDATIONS as to Charles Michael Hall re 211 Motion To Suppress Statements. Objections to R&R due by 3/19/2014. Signed on 3/4/14 by Magistrate Judge John T. Maughmer.(Alexander, Pam) (Entered: 03/04/2014) |
| 03/04/2014 | 536 | ORDER granting 529 motion for substitution of Michael Walker for travel authorization as to Charles Michael Hall (2). Signed on 3/4/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 03/04/2014) |
| 03/03/2014 | 535 | Second MOTION for Writ of Habeas Corpus ad testificandum by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/20/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/03/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 51 of 83

| 03/03/2014 | 534 | MOTION for Writ of Habeas Corpus ad testificandum by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/20/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 03/03/2014) |
| --- | --- | --- |
| 03/03/2014 | 533 | Second MOTION to take deposition *of Brandi Reynolds* by USA as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 3/20/2014 unless otherwise directed by the court. (Eggert, Randall) (Entered: 03/03/2014) |
| 02/28/2014 | 532 | PROPOSED WITNESS LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 02/28/2014) |
| 02/28/2014 | 531 | PROPOSED EXHIBIT LIST by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 02/28/2014) |
| 02/28/2014 | 530 | MOTION to compel *Examination of Defendants and For the Production of Mental Health Information to Firewall Counsel* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/17/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Defendant Coonce Expert Designation and 12.2 Notice)(Peterson, James) (Entered: 02/28/2014) |
| 02/28/2014 | 529 | MOTION for modification of travel order to permit Michael W. Walker to travel re 527 Order on Motion to Travel, Order on Motion for Reconsideration,,,, by Charles Michael Hall. Suggestions in opposition/response due by 3/17/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/28/2014) |
| 02/27/2014 | 528 | MOTION for increase in attorney compensation rate to $180.00 per hour by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/17/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/27/2014) |
| 02/26/2014 | 527 | ORDER denying 499 motion for reconsideration as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2); granting 500 motion to travel as to Wesley Paul Coonce Jr. (1); granting 510 motion to travel as to Charles Michael Hall (2). Signed on 2/26/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 02/26/2014) |
| 02/26/2014 | 524 | ORDER granting 521 motion for extension of time to file objections to Report and Recommendation as to Charles Michael Hall (2). Objections due by 3/10/14. Signed on 2/26/14 by District Judge Gary A. Fenner. This is a TEXT ONLY ENTRY. No document is attached.(Mitchell, Lisa) (Entered: 02/26/2014) |
| 02/26/2014 | 521 | MOTION for extension of time to file objections to Report and Recommendaiton (Doc. 494) by Charles Michael Hall. Suggestions in opposition/response due by 3/17/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/26/2014) |
| 02/26/2014 | 520 | OBJECTION TO REPORT AND RECOMMENDATIONS 494 by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall *with respect to indictment clause violation issues (Doc. 215)* (Duchardt, Frederick) (Entered: 02/26/2014) |

| | | |
|---|---|---|
| 02/25/2014 | 525 | Minute Entry for TELEPHONE CONFERENCE as to Wesley Paul Coonce, Jr and Charles Michael Hall held on 2/25/2014 before Magistrate Judge John T. Maughmer: Hearing held to address the Motion to Reconsider Order Sustaining Governments Motion to Depose Dr. Reynolds (Doc. 499), Governments response to that motion (Doc. 518) and Mr. Halls objections to the request for reconsideration (Doc. 519). With regard to Mr. Coonces motion for reconsideration, the motion is denied. Further explanation given by the Court. Parties will arrange a date for deposition that is convenient for all parties and with caution as necessary due to possible weather issues. A written order will be forthcoming. Court in recess. To order a transcript of this hearing please contact Shelly McDowell, 816-512-5000. (McDowell, Shelly) (Entered: 02/26/2014) |
| 02/25/2014 | 519 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 499 MOTION for reconsideration re 496 Order on Motion to Take Deposition . Reply suggestions due by 3/14/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 02/25/2014) |
| 02/24/2014 | 518 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 499 MOTION for reconsideration re 496 Order on Motion to Take Deposition . Reply suggestions due by 3/13/2014 unless otherwise directed by the court (Eggert, Randall) (Additional attachment(s) added on 2/25/2014: # 1 Exhibit A (under seal), # 2 Exhibit B (under seal), # 3 Exhibit C (under seal), # 4 Exhibit D (under seal), # 5 Exhibit E (under seal), # 6 Exhibit F (under seal)) (Chorny, Traci). (Entered: 02/24/2014) |
| 02/24/2014 | 517 | ORDER granting 514 motion for extension of time to file reply as to Wesley Paul Coonce Jr. (1). New Deadline: Reply suggestions due by 3/10/2014. Signed on 2/24/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 02/24/2014) |
| 02/24/2014 | 515 | ORDER granting 505 motion extension of time until April 21, 2014 to file objections to 495 Report and Recommendation regarding 8th Circuit Jury Instructions as to Charles Michael Hall (2). Signed on 2/24/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 02/24/2014) |
| 02/24/2014 | 514 | MOTION for extension of time to file response/reply as to 504 Suggestions in Opposition, 503 Suggestions in Opposition,, by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/13/2014 unless otherwise directed by the court. (Cantin, Shane) (Entered: 02/24/2014) |
| 02/24/2014 | 513 | REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 386 Motion to Declare the Federal Death Penalty Scheme Unconstitutional And To Preclude The Government From Seeking A Death Penalty 391 Motion to Strike The Notice of Aggravating Factors, With Incorporated Memorandum, 389 Motion to Dismiss Special Finding From Superseding Indictment, 390 Motion to Dismiss and Strike Evidence of Future Dangerousness, 406 Amended Motion to Preclude Use of Non-Statutory Aggravating Factor of Future Dangerousness. Objections to R&R due by 3/11/2014. Signed on 2/24/12 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 02/24/2014) |

| 02/23/2014 | 510 | MOTION to travel *to Terre Haute by Frederick A. Duchardt, Jr.* by Charles Michael Hall. Suggestions in opposition/response due by 3/13/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/23/2014) |
|---|---|---|
| 02/21/2014 | 507 | NOTICE of filing *12.2 Notice and Disclosure* by Wesley Paul Coonce, Jr (Attachments: # 1 Exhibit Dr. Rick Dudley Curriculum Vitae, # 2 Exhibit Dr. Stacey Wood Curriculum Vitae, # 3 Exhibit Nelson Aponte Curriculum Vitae) (Carver, Thomas) (Entered: 02/21/2014) |
| 02/21/2014 | 506 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 475 MOTION in limine *regarding expert testimony of Marty Anderson, with suggestions reply to government response (Doc. 483)* (Duchardt, Frederick) (Entered: 02/21/2014) |
| 02/21/2014 | 505 | MOTION extension of time to file objections to report and recommendation re 495 REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 212 MOTION to find erroneous certain Eighth Circuit Pattern Instructions, and instead use proffered instructions, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/10/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/21/2014) |
| 02/17/2014 | 504 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 484 MOTION for discovery *Motion for Specific Discovery Regarding Federal Bureau of Prison Inmates Sentenced to Life Imprisonment Without Release Opposition to BOP LWOP Request*. Reply suggestions due by 3/6/2014 unless otherwise directed by the court (Attachments: # 1 Exhibit Snarr Order, # 2 Exhibit Umana Order, # 3 Exhibit Andrews Order)(Peterson, James) (Entered: 02/17/2014) |
| 02/17/2014 | 503 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 485 MOTION for discovery *Motion for Specific Discovery Regarding Federal Bureau of Prison Inmates Who Have Committed A Prison Homicide And Data Relevant To Offender Characteristics And Circumstances Of Confinement That May Contribute To Or Prevent Furt Opposition to BOP Prison Murder Information. Reply suggestions due by 3/6/2014 unless otherwise directed by the court (Attachments: # 1 Exhibit Snarr Order, # 2 Exhibit Umana Oder, # 3 Exhibit Andrews Order)(Peterson, James) (Entered: 02/17/2014)* |
| 02/17/2014 | 502 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 481 MOTION for discovery *of proportionality information, with suggestions In Opposition to Defendant Hall's Request for Discovery of DOJ Proportionality Information*. Reply suggestions due by 3/6/2014 unless otherwise directed by the court (Peterson, James) (Entered: 02/17/2014) |
| 02/17/2014 | 500 | MOTION to travel by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 3/6/2014 unless otherwise directed by the court. (Carver, Thomas) (Entered: 02/17/2014) |
| 02/14/2014 | 499 | MOTION for reconsideration re 496 Order on Motion to Take Deposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/3/2014 unless otherwise directed by the court. (Carver, Thomas) (Entered: 02/14/2014) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 54 of 83

| 02/13/2014 | 497 | ORDER denying 408 motion for discovery of mental health evidence as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 2/13/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 02/13/2014) |
|---|---|---|
| 02/12/2014 | 496 | ORDER granting 487 motion to take deposition as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 2/12/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 02/12/2014) |
| 02/11/2014 | 495 | REPORT AND RECOMMENDATIONS as to Wesley Paul Coonce, Jr, Charles Michael Hall re 212 MOTION to find erroneous certain Eighth Circuit Pattern Instructions, and instead use proffered instructions, with suggestions. Objections to R&R due by 2/26/2014. Signed on 2/11/14 by Magistrate Judge John T. Maughmer.(Alexander, Pam) (Entered: 02/11/2014) |
| 02/11/2014 | 494 | REPORT AND RECOMMENDATIONS as to Charles Michael Hall recommending that the District Court, after making an independent review of the record, enter an order DENYING 215 MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions , 224 MOTION to strike aggravating factor *under 18 U.S.C. 3592(c)(1), with suggestions*, 292 MOTION for discovery *pertaining to future dangerousness aggravating factor, with suggestions*, 291 MOTION to strike future dangerousness aggravator, or in the alternative to strike supporting allegations, with suggestions , 297 MOTION to strike lack of remorse aggravator *with suggestions*, 295 MOTION to strike grave indifference aggravating factor, with suggestions , 296 MOTION to strike heinousness aggravator, with suggestions. Objections to R&R due by 2/26/2014. Signed on 2/11/14 by Magistrate Judge John T. Maughmer.(Alexander, Pam) Modified on 4/7/2014 (Mitchell, Lisa). (Entered: 02/11/2014) |
| 02/09/2014 | 493 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 472 MOTION for discovery *Motion for Specific Discovery and Brady Material and Information* . Reply suggestions due by 2/27/2014 unless otherwise directed by the court (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Eggert, Randall) (Entered: 02/09/2014) |
| 02/06/2014 | 492 | REPLY SUGGESTIONS to motion by USA as to Charles Michael Hall re 482 MOTION for discovery *of presentence reports for government witnesses, with suggestions* (Eggert, Randall) (Entered: 02/06/2014) |
| 02/05/2014 | 489 | SUGGESTIONS in support by Charles Michael Hall re 441 MOTION for discovery *of reports relied upon by government experts, with suggestions request for reconsideration of order denying motion (Doc. 469)* (Duchardt, Frederick) (Entered: 02/05/2014) |
| 02/05/2014 | 488 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 472 MOTION for discovery *Motion for Specific Discovery and Brady Material and Information* . Reply suggestions due by 2/24/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 02/05/2014) |
| 02/04/2014 | 487 | MOTION to take deposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/21/2014 unless otherwise directed by the court. (Eggert, Randall) (Entered: 02/04/2014) |

| 02/03/2014 | 486 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 440 MOTION for Additional Peremptory Challenges, with Suggestions *reply to government response (Doc. 453)* (Duchardt, Frederick) (Entered: 02/03/2014) |
|---|---|---|
| 02/03/2014 | 485 | MOTION for discovery *Motion for Specific Discovery Regarding Federal Bureau of Prison Inmates Who Have Committed A Prison Homicide And Data Relevant To Offender Characteristics And Circumstances Of Confinement That May Contribute To Or Prevent Further Acts of Violence* by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 2/21/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Rubenstein, Matthew) (Entered: 02/03/2014) |
| 02/03/2014 | 484 | MOTION for discovery *Motion for Specific Discovery Regarding Federal Bureau of Prison Inmates Sentenced to Life Imprisonment Without Release* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/21/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Rubenstein, Matthew) (Entered: 02/03/2014) |
| 02/03/2014 | 483 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 475 MOTION in limine *regarding expert testimony of Marty Anderson, with suggestions* . Reply suggestions due by 2/21/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 02/03/2014) |
| 02/02/2014 | 482 | MOTION for discovery *of presentence reports for government witnesses, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 2/21/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/02/2014) |
| 02/02/2014 | 481 | MOTION for discovery *of proportionality information, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/21/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/02/2014) |
| 02/01/2014 | 480 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 443 MOTION in limine *to Preclude Proportionality Argument* . Reply suggestions due by 2/21/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 02/01/2014) |
| 01/29/2014 | 479 | ORDER granting 445 motion for extension of time to file response/reply as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 1/29/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/29/2014) |
| 01/27/2014 | 478 | ORDER granting 476 motion for extension of time to file response/reply as to Charles Michael Hall (2). Response due by 1/28/2014. Signed on 1/27/14 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/27/2014) |
| 01/27/2014 | 477 | ELECTRONIC TRANSCRIPT as to Wesley Paul Coonce, Jr, Charles Michael Hall of telephone conference held January 21, 2014 before Judge Gary A. Fenner. Court Reporter: Kathy Calvert, 816-512-5741, kathy_calvert@mow.uscourts.gov. Number of pages: 30. NOTICE RE: |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 56 of 83

| | | |
|---|---|---|
| | | REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 2/3/2014. Release of Transcript Restriction set for 4/28/2014.**(Calvert, Kathy) (Entered: 01/27/2014) |
| 01/26/2014 | 476 | MOTION for extension of time to file response/reply as to 443 MOTION in limine *to Preclude Proportionality Argument* by Charles Michael Hall. Suggestions in opposition/response due by 2/13/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/26/2014) |
| 01/26/2014 | 475 | MOTION in limine *regarding expert testimony of Marty Anderson, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 2/13/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/26/2014) |
| 01/26/2014 | 474 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 439 MOTION for Modification of Jury Questionnaire *Response to Court's Order (Doc. 470)* (Attachments: # 1 Appendix Amended Questionnaire)(Duchardt, Frederick) (Entered: 01/26/2014) |
| 01/23/2014 | 472 | MOTION for discovery *Motion for Specific Discovery and Brady Material and Information* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/10/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1-4)(Rubenstein, Matthew) (Entered: 01/23/2014) |
| 01/23/2014 | 470 | ORDER granting in part and denying in part 464 motion to modify juror questionnaire as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2); granting 439 motion for Modification of Questionnaire as to Charles Michael Hall (2). Signed on 1/23/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 01/23/2014) |
| 01/23/2014 | 469 | ORDER denying 441 motion for discovery as to Charles Michael Hall (2). Signed on 1/23/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 01/23/2014) |
| 01/22/2014 | 468 | ORDER granting 446 motion for PROTECTIVE ORDER as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 1/22/14 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 01/22/2014) |
| 01/21/2014 | 466 | Minute Entry for proceedings held before District Judge Gary A. Fenner: TELEPHONE CONFERENCE as to Wesley Paul Coonce, Jr., Charles Michael Hall held on 1/21/2014 regarding objections to proposed jury questionnaire. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741. This is a TEXT ONLY ENTRY. No document is attached. (Moore, Terri) (Entered: 01/22/2014) |
| 01/21/2014 | 464 | MOTION to modify *juror questionnaire filed as DE 458-1 (Examples of Language from Juror Questionnaires Used to Introduce Questions About Punishment in Other Recent Federal Capital Cases* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 57 of 83

| Date | Doc # | Description |
|---|---|---|
|  |  | opposition/response due by 2/7/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1-7)(Rubenstein, Matthew) (Entered: 01/21/2014) |
| 01/21/2014 | 463 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 441 MOTION for discovery *of reports relied upon by government experts, with suggestions Defendant Coonce's Response in Opposition to Defendant Hall's Request for Discovery to Charles Michael Hall and Relied Upon By Government Experts, Including Records Relating to Criminal History of Wesley Coonce*. Reply suggestions due by 2/7/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 01/21/2014) |
| 01/21/2014 | 462 | ORDER granting 403 motion for authorization of discovery copying and scanning expenses as to Charles Michael Hall (2). Signed on 1/21/14 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 01/21/2014) |
| 01/20/2014 | 461 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 439 MOTION for Modification of Jury Questionnaire (Attachments: # 1 Appendix Revised Jury Questionnaire) (Duchardt, Frederick) (Entered: 01/20/2014) |
| 01/17/2014 | 460 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 443 MOTION in limine *to Preclude Proportionality Argument* . Reply suggestions due by 2/3/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 01/17/2014) |
| 01/17/2014 | 459 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 442 MOTION in limine *to Preclude Residual Doubt Argument* . Reply suggestions due by 2/3/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 01/17/2014) |
| 01/17/2014 | 458 | NOTICE of filing *Defendant Coonce's Proposed Juror Questionnaire* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Attachments: # 1 Appendix 1)(Rubenstein, Matthew) (Entered: 01/17/2014) |
| 01/17/2014 | 457 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 446 MOTION for protective order *Regarding Motion Wesley Coonce Shall File Shortly ("Motion for Specific Discovery and Brady Material and Information") and Discovery Provided By The Government in Response to The Motion* . Reply suggestions due by 2/3/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 01/17/2014) |
| 01/17/2014 | 456 | NOTICE of filing *1st Goverment Disclosure pursuant to Doc.359* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 01/17/2014) |
| 01/16/2014 | 453 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 440 MOTION for Additional Peremptory Challenges, with Suggestions . Reply suggestions due by 2/3/2014 unless otherwise directed by the court (Peterson, James) (Entered: 01/16/2014) |
| 01/15/2014 | 452 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 439 MOTION for Modification of Jury Questionnaire . Reply suggestions due by 2/3/2014 unless otherwise directed by the court (Attachments: # 1 Attachment)(Eggert, Randall) (Entered: 01/15/2014) |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 58 of 83

| 01/14/2014 | 451 | NOTICE (SEALED) by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Attachments: # 1 A, # 2 B, # 3 C, # 4 D, # 5 E, # 6 F, # 7 G, # 8 H, # 9 I, # 10 J, # 11 K, # 12 L, # 13 M, # 14 N)(Eggert, Randall) Modified on 1/14/2014 related document 449 (Howard, Linda). (Entered: 01/14/2014) |
|---|---|---|
| 01/14/2014 | 450 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 441 MOTION for discovery *of reports relied upon by government experts, with suggestions* (Duchardt, Frederick) (Entered: 01/14/2014) |
| 01/13/2014 | 449 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 435 MOTION to sever defendant *Defendant's Renewed Motion for Severance* . Reply suggestions due by 1/30/2014 unless otherwise directed by the court (Attachments: # 1 Notice)(Eggert, Randall) (Entered: 01/13/2014) |
| 01/11/2014 | 448 | REPLY SUGGESTIONS to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 446 MOTION for protective order *Regarding Motion Wesley Coonce Shall File Shortly ("Motion for Specific Discovery and Brady Material and Information") and Discovery Provided By The Government in Response to The Motion* (Eggert, Randall) (Entered: 01/11/2014) |
| 01/11/2014 | 447 | RESPONSE to motion by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 441 MOTION for discovery *of reports relied upon by government experts, with suggestions*. Reply suggestions due by 1/30/2014 unless otherwise directed by the court (Eggert, Randall) (Entered: 01/11/2014) |
| 01/08/2014 | 446 | MOTION for protective order *Regarding Motion Wesley Coonce Shall File Shortly ("Motion for Specific Discovery and Brady Material and Information") and Discovery Provided By The Government in Response to The Motion* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/27/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit 1)(Rubenstein, Matthew) (Entered: 01/08/2014) |
| 01/06/2014 | 445 | MOTION for extension of time to file response/reply as to 435 MOTION to sever defendant *Defendant's Renewed Motion for Severance* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/24/2014 unless otherwise directed by the court. (Eggert, Randall) (Entered: 01/06/2014) |
| 01/02/2014 | 444 | SUGGESTIONS in opposition by Charles Michael Hall re 442 MOTION in limine *to Preclude Residual Doubt Argument* . Reply suggestions due by 1/21/2014 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 01/02/2014) |
| 12/31/2013 | 443 | MOTION in limine *to Preclude Proportionality Argument* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/17/2014 unless otherwise directed by the court. (Attachments: # 1 Exhibit Memorandum Order)(Peterson, James) (Entered: 12/31/2013) |
| 12/31/2013 | 442 | MOTION in limine *to Preclude Residual Doubt Argument* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/17/2014 unless otherwise directed by the court. (Peterson, James) (Entered: 12/31/2013) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 59 of 83

| 12/30/2013 | 441 | MOTION for discovery *of reports relied upon by government experts, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/16/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 12/30/2013) |
|---|---|---|
| 12/30/2013 | 440 | MOTION for Additional Peremptory Challenges, with Suggestions by Charles Michael Hall. Suggestions in opposition/response due by 1/16/2014 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 12/30/2013) |
| 12/30/2013 | 439 | MOTION for Modification of Jury Questionnaire by Charles Michael Hall. Suggestions in opposition/response due by 1/16/2014 unless otherwise directed by the court. (Attachments: # 1 Appendix Revised Questionnaire)(Duchardt, Frederick) (Entered: 12/30/2013) |
| 12/20/2013 | 438 | NOTICE (SEALED) *Notice of Filing Exhibits to Defendant's Renewed Motion for Severance Under Seal* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 435 MOTION to sever defendant *Defendant's Renewed Motion for Severance* (Attachments: # 1 Exhibit A-U)(Rubenstein, Matthew) (Entered: 12/20/2013) |
| 12/19/2013 | 437 | ORDER granting 436 motion for order to seal exhibits to motion to sever as to Wesley Paul Coonce Jr. (1). Signed on 12/19/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached. (Alexander, Pam) (Entered: 12/19/2013) |
| 12/18/2013 | 436 | MOTION for order to Seal Exhibits to Doc. 435 by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/6/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 12/18/2013) |
| 12/18/2013 | 435 | MOTION to sever defendant *Defendant's Renewed Motion for Severance* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/6/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 12/18/2013) |
| 12/18/2013 | 434 | ORDER granting 433 motion to withdraw document 427 and all accompanying exhbits as to Wesley Paul Coonce Jr. (1). Signed on 12/18/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 12/18/2013) |
| 12/16/2013 | 433 | MOTION to withdraw document 427 Second MOTION to sever defendant by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/2/2014 unless otherwise directed by the court. (Rubenstein, Matthew) (Entered: 12/16/2013) |
| 12/16/2013 | 432 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 411 MOTION in limine *to Prohibit Victim Worth Evidence* . Reply suggestions due by 1/2/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 12/16/2013) |
| 12/16/2013 | 431 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 410 MOTION in limine *to Prohibit Allocution Evidence* . Reply suggestions due by 1/2/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 12/16/2013) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 60 of 83

| 12/16/2013 | 430 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 409 MOTION in limine *to Prohibit Execution Impact Evidence* . Reply suggestions due by 1/2/2014 unless otherwise directed by the court (Rubenstein, Matthew) (Entered: 12/16/2013) |
| --- | --- | --- |
| 12/16/2013 | 429 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 408 MOTION Discovery of Atkins/Mental Health evidence and Atkins hearing . Reply suggestions due by 1/2/2014 unless otherwise directed by the court (Attachments: # 1 Exhibit A)(Rubenstein, Matthew) (Entered: 12/16/2013) |
| 12/16/2013 | 428 | ***Remark as to Wesley Paul Coonce, Jr, Charles Michael Hall: Counsel are advised that the completed juror questionnaires will not be provided to them until February 21, 2014, instead of February 18, 2014, as stated in the Scheduling and Trial Order. (Mitchell, Lisa) (Entered: 12/16/2013) |
| 12/13/2013 | 427 | WITHDRAWN per Order filed on 12/18/2013. Second MOTION to sever defendant by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 12/30/2013 unless otherwise directed by the court. (Attachments: # 1 Exhibit statements)(Carver, Thomas) Modified on 12/19/2013 to withdraw document (Jones, Robin). (Entered: 12/13/2013) |
| 12/12/2013 | 426 | RESPONSE to motion by Charles Michael Hall re 410 MOTION in limine *to Prohibit Allocution Evidence*. Reply suggestions due by 12/30/2013 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 12/12/2013) |
| 12/12/2013 | 425 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 411 MOTION in limine *to Prohibit Victim Worth Evidence* . Reply suggestions due by 12/30/2013 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 12/12/2013) |
| 12/12/2013 | 424 | SUGGESTIONS in opposition by Charles Michael Hall re 409 MOTION in limine *to Prohibit Execution Impact Evidence* . Reply suggestions due by 12/30/2013 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 12/12/2013) |
| 12/12/2013 | 423 | SUGGESTIONS in opposition by Charles Michael Hall re 408 MOTION Discovery of Atkins/Mental Health evidence and Atkins hearing *as amended*. Reply suggestions due by 12/30/2013 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 12/12/2013) |
| 12/09/2013 | 417 | ORDER granting 416 motion extension of time to December 18, 2013 to file response to Government's motion in limine as to Charles Michael Hall (2). Signed on 12/9/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 12/09/2013) |
| 12/09/2013 | 416 | MOTION for extension of time to file responses to motions in limine (Doc. 409, 410, 411) by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. (Duchardt, Frederick) (Entered: 12/09/2013) |
| 12/09/2013 | 415 | ORDER granting 413 motion for extension of time to file response/reply as to Wesley Paul Coonce Jr. (1). Suggestions in opposition/response due by 12/13/2013. Signed on 12/09/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: |

| | | |
|---|---|---|
| | | 12/09/2013) |
| 12/09/2013 | 414 | SUGGESTIONS in opposition by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 408 MOTION Discovery of Atkins/Mental Health evidence and Atkins hearing . Reply suggestions due by 12/26/2013 unless otherwise directed by the court (Duchardt, Frederick) (Entered: 12/09/2013) |
| 12/07/2013 | 413 | MOTION for extension of time to file response/reply *to Government Motions/Documents 408, 409, 410 and 411* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/26/2013 unless otherwise directed by the court. (Cantin, Shane) (Entered: 12/07/2013) |
| 12/05/2013 | 412 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 406 Amended MOTION Preclude Use of Non-Statutory Aggravating Factor of Future Dangerousness re 388 MOTION for protective order *to preclude consideration of future dangerousness* . Reply suggestions due by 12/23/2013 unless otherwise directed by the court (Attachments: # 1 Exhibit Watland Order) (Peterson, James) (Entered: 12/05/2013) |
| 11/21/2013 | 411 | MOTION in limine *to Prohibit Victim Worth Evidence* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/9/2013 unless otherwise directed by the court. (Peterson, James) (Entered: 11/21/2013) |
| 11/21/2013 | 410 | MOTION in limine *to Prohibit Allocution Evidence* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/9/2013 unless otherwise directed by the court. (Peterson, James) (Entered: 11/21/2013) |
| 11/21/2013 | 409 | MOTION in limine *to Prohibit Execution Impact Evidence* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/9/2013 unless otherwise directed by the court. (Peterson, James) (Entered: 11/21/2013) |
| 11/19/2013 | 408 | MOTION Discovery of Atkins/Mental Health evidence and Atkins hearing by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/6/2013 unless otherwise directed by the court. (Peterson, James) (Entered: 11/19/2013) |
| 11/19/2013 | 407 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 386 MOTION Motion to Declare the Federal Death Penalty Scheme Unconstitutional And To Preclude The Government From Seeking A Death Penalty (Rubenstein, Matthew) (Entered: 11/19/2013) |
| 11/18/2013 | 406 | Amended MOTION Preclude Use of Non-Statutory Aggravating Factor of Future Dangerousness re 388 MOTION for protective order *to preclude consideration of future dangerousness* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/5/2013 unless otherwise directed by the court. (Attachments: # 1 Exhibit Transcript of Testimony, # 2 Exhibit Thomas Reidy, Ph.D. future dangerousness presentation)(Carver, Thomas) (Entered: 11/18/2013) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 62 of 83

| 11/06/2013 | 403 | MOTION for approval of copying costs, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 11/25/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 11/06/2013) |
|---|---|---|
| 11/04/2013 | 402 | ORDER granting 401 motion for extension of time to file Suggestion In Opposition as to Wesley Paul Coonce Jr. (1). Suggestions in opposition due by 11/18/2013. Signed on 11/4/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 11/04/2013) |
| 11/04/2013 | 401 | MOTION for extension of time to file response/reply *to Governments responses to death penalty motions* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 11/21/2013 unless otherwise directed by the court. (Cantin, Shane) (Entered: 11/04/2013) |
| 10/18/2013 | 398 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 391 MOTION to strike *The Notice of Aggravating Factors, With Incorporated Memorandum* . Reply suggestions due by 11/4/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 10/18/2013) |
| 10/18/2013 | 397 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 388 MOTION for protective order *to preclude consideration of future dangerousness* . Reply suggestions due by 11/4/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 10/18/2013) |
| 10/18/2013 | 396 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 386 MOTION Motion to Declare the Federal Death Penalty Scheme Unconstitutional And To Preclude The Government From Seeking A Death Penalty . Reply suggestions due by 11/4/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 10/18/2013) |
| 10/18/2013 | 395 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 390 MOTION to Dismiss *and Strike Evidence of Future Dangerousness* Case . Reply suggestions due by 11/4/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 10/18/2013) |
| 10/18/2013 | 394 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 389 MOTION to Dismiss *Special Finding From Superseding Indictment* Case . Reply suggestions due by 11/4/2013 unless otherwise directed by the court (Attachments: # 1 Attachment A)(Eggert, Randall) (Entered: 10/18/2013) |
| 10/18/2013 | 393 | NOTICE OF ATTORNEY APPEARANCE James D Peterson appearing for USA. (Attorney James D Peterson added to party USA(pty:pla))(Peterson, James) (Entered: 10/18/2013) |
| 09/28/2013 | 392 | Supplemental MOTION to Dismiss *Special Findings and NOI* Count(s) by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 10/18/2013 unless otherwise directed by the court. (Attachments: # 1 Exhibit Exhibit 1 to 389, # 2 Exhibit Exhibit 2 to 389, # 3 Exhibit Exhibit 3 to 389, # 4 Exhibit Exhibit 4 to 389)(Rubenstein, Matthew) (Entered: 09/28/2013) |
| 09/27/2013 | 391 | MOTION to strike *The Notice of Aggravating Factors, With Incorporated Memorandum* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 10/15/2013 unless |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 63 of 83

| | | |
|---|---|---|
| | | otherwise directed by the court. (Attachments: # 1 Appendix)(Rubenstein, Matthew) (Entered: 09/27/2013) |
| 09/27/2013 | 390 | MOTION to Dismiss *and Strike Evidence of Future Dangerousness* Case by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 10/15/2013 unless otherwise directed by the court. (Carver, Thomas) (Entered: 09/27/2013) |
| 09/27/2013 | 389 | MOTION to Dismiss *Special Finding From Superseding Indictment* Case by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 10/15/2013 unless otherwise directed by the court. (Carver, Thomas) (Entered: 09/27/2013) |
| 09/27/2013 | 388 | MOTION for protective order *to preclude consideration of future dangerousness* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 10/15/2013 unless otherwise directed by the court. (Carver, Thomas) (Entered: 09/27/2013) |
| 09/27/2013 | 387 | NOTICE of filing *of Exhibits* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 386 MOTION Motion to Declare the Federal Death Penalty Scheme Unconstitutional And To Preclude The Government From Seeking A Death Penalty (Attachments: # 1 Index mailed exhibits)(Carver, Thomas) (Entered: 09/27/2013) |
| 09/27/2013 | 386 | MOTION Motion to Declare the Federal Death Penalty Scheme Unconstitutional And To Preclude The Government From Seeking A Death Penalty by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 10/15/2013 unless otherwise directed by the court. (Cantin, Shane) (Entered: 09/27/2013) |
| 09/10/2013 | 380 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions reply to government suggestions (Doc. 376)* (Duchardt, Frederick) (Entered: 09/10/2013) |
| 08/29/2013 | 376 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions and Hall's Post-Hearing Suggestions in Support of His Motion to Suppress Statements 369* . Reply suggestions due by 9/16/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 08/29/2013) |
| 08/09/2013 | 369 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions post-hearing suggestions and reply to government suggestions (Doc. 368)* (Duchardt, Frederick) (Entered: 08/09/2013) |
| 07/31/2013 | 368 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions (Government's Supplemental Response)*. Reply suggestions due by 8/19/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 07/31/2013) |
| 07/22/2013 | 367 | ELECTRONIC TRANSCRIPT as to Charles Michael Hall of Evidentiary Hearing held July 11, 2013 before Judge John T. Maughmer. Court Reporter: Jeannine Rankin, 417-225-7713, jeannine_rankin@mow.uscourts.gov. Number of pages: 237. NOTICE RE: REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice |

| | | |
|---|---|---|
| | | of Redaction, of the parties' intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy is located on our website at www.mow.uscourts.gov. Please read this policy carefully. **NOTICE: Attorneys must contact the court reporter for copies during this 90 day period. Notice of Intent to File Redaction of Transcripts due by 7/29/2013. Release of Transcript Restriction set for 10/21/2013.**(Rankin, Jeannine) (Entered: 07/22/2013) |
| 07/11/2013 | 365 | GOVERNMENT'S EXHIBIT INDEX as to Charles Michael Hall. (Court retains custody of the exhibits pending ruling.) (Siegert, Karen) (Entered: 07/11/2013) |
| 07/11/2013 | 364 | Minute Entry for proceedings held before Magistrate Judge John T. Maughmer: EVIDENTIARY HEARING on Motion to Suppress as to Charles Michael Hall held on 7/11/2013. To order a transcript of this hearing please contact Jeannine Rankin, 417-225-7713. (Siegert, Karen) (Entered: 07/11/2013) |
| 07/10/2013 | 363 | ORDER that, in accordance with the discussions, agreements, and decisions reached during the telephone conference held on 7/8/13, [Doc. 362] the ORDER [Doc 361] granting motion [Doc 360] for issuance of subpoena is RESCINDED. Signed on 7/10/13 by Magistrate Judge John T. Maughmer.This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 07/10/2013) |
| 07/10/2013 | 362 | Minute Entry for proceedings held before Magistrate Judge John T. Maughmer: TELEPHONE CONFERENCE as to Charles Michael Hall held on 7/8/2013. See minute sheet for details. To order a transcript of this hearing please contact Kerry Martinez, 816-512-5759. (Alexander, Pam) (Entered: 07/10/2013) |
| 07/08/2013 | 361 | ORDER granting 360 motion for issuance of subpoenas for evidentiary hearing as to Charles Michael Hall (2). Signed on 7/8/13 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 07/08/2013) |
| 07/08/2013 | 360 | MOTION for issuance and service of subpoenas for motion hearing, and for payment of costs to witnesses, with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 7/25/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 07/08/2013) |
| 07/02/2013 | 359 | SCHEDULING AND TRIAL ORDER as to Wesley Paul Coonce, Jr, Charles Michael Hall. Pretrial Conference set for 4/14/2014 at 10:00 AM before District Judge Gary A. Fenner. Jury Trial set for 4/28/2014 at 9:00 AM in District Courtroom 1, Springfield (RED) before District Judge Gary A. Fenner. See ORDER for further details. Signed on 7/2/13 by Magistrate Judge John T. Maughmer.(Alexander, Pam) (Entered: 07/02/2013) |
| 07/02/2013 | 358 | ORDER granting 293 motion for discovery of witness list 60 days prior to trial as to Charles Michael Hall (2). Signed on 7/2/13 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 07/02/2013) |
| 06/06/2013 | 353 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 292 MOTION for discovery *pertaining to future dangerousness aggravating factor, with suggestions reply to government response (Doc. 316)* (Duchardt, Frederick) (Entered: 06/06/2013) |
| 06/06/2013 | 352 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 291 MOTION to strike future dangerousness |

| | | |
|---|---|---|
| | | aggravator, or in the alternative to strike supporting allegations, with suggestions *reply to government response (Doc. 313)* (Duchardt, Frederick) (Entered: 06/06/2013) |
| 06/06/2013 | 351 | ORDER granting 350 motion for extension of time as to Charles Michael Hall (2). Signed on 6/6/13 by Magistrate Judge John T. Maughmer. (Rollheiser, Sandy) (Entered: 06/06/2013) |
| 06/06/2013 | 350 | MOTION for extension of time, until June 7, 2013, to file pretrial motions replies by Charles Michael Hall. Suggestions in opposition/response due by 6/24/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 06/06/2013) |
| 05/23/2013 | 344 | ORDER entered re: 298 Motion for Order (Sealed) as to Charles Michael Hall (2). Signed on 5/23/13 by District Judge Gary A. Fenner. (Diefenbach, Tracy) (Entered: 05/23/2013) |
| 05/14/2013 | 341 | RESPONSE to motion 298 (Sealed) by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall *suggestions in support of motion in limine, response to government's objections* Reply suggestions due by 5/31/2013 unless otherwise directed by the court (Duchardt, Frederick) Modified on 5/16/2013 to link document (McDowell, Shelly). (Entered: 05/14/2013) |
| 05/06/2013 | 339 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 293 MOTION for discovery *of witness list, with suggestions reply to government responses (Doc. 312, 337)* (Duchardt, Frederick) (Entered: 05/06/2013) |
| 05/02/2013 | 337 | MOTION for order *adopting proposed scheduling order* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/20/2013 unless otherwise directed by the court. (Attachments: # 1 Proposed Schduling Order)(Eggert, Randall) (Entered: 05/02/2013) |
| 05/02/2013 | 336 | ORDER granting 335 motion extension of time to May 17, 2013 to file defendant Hall's replies to Government responses. Signed on 5/2/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached. (Alexander, Pam) (Entered: 05/02/2013) |
| 04/30/2013 | 335 | Third MOTION for extension of time to file pretrial motions replies by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/17/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/30/2013) |
| 04/30/2013 | 334 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 295 MOTION to strike grave indifference aggravating factor, with suggestions *reply to government response (Doc. 311)* (Duchardt, Frederick) (Entered: 04/30/2013) |
| 04/30/2013 | 333 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 296 MOTION to strike heinousness aggravator, with suggestions (Duchardt, Frederick) (Entered: 04/30/2013) |
| 04/30/2013 | 332 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 297 MOTION to strike lack of remorse aggravator *with suggestions reply to government response (Doc. 315)* (Duchardt, Frederick) (Entered: 04/30/2013) |

| 04/18/2013 | 330 | NOTICE of filing *Defendant Coonce Waiver of Appearance at Deposition* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall (Cantin, Shane) (Entered: 04/18/2013) |
|---|---|---|
| 04/17/2013 | 329 | ORDER granting 327 motion extension of time to April30, 2013 to file replies to Government's oppositions to motions as to Charles Michael Hall (2). Signed on 3/17/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 04/17/2013) |
| 04/12/2013 | 328 | NOTICE OF ATTORNEY APPEARANCE - Matthew Magrath Rubenstein appearing for Wesley Paul Coonce, Jr. (Rubenstein, Matthew) (Entered: 04/12/2013) |
| 04/11/2013 | 342 | RESPONSE to motion (Sealed) by USA as to Charles Michael Hall re 298 MOTION for Order(SEALED). Reply suggestions due by 4/29/2013 unless otherwise directed by the court (McDowell, Shelly) (Entered: 05/16/2013) |
| 04/11/2013 | 327 | MOTION for extension of time to file replies to government responses to certain pretrial motions by Charles Michael Hall. Suggestions in opposition/response due by 4/29/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 04/11/2013) |
| 04/10/2013 | 326 | ORDER as to Charles Michael Hall setting Evidentiary Hearing for 7/11/2013 at 9:30 AM in Courtroom 2, Springfield. Signed on 4/10/13 by Magistrate Judge John T. Maughmer.(Rollheiser, Sandy) (Entered: 04/10/2013) |
| 04/10/2013 | 325 | ORDER OF CONTINUANCE granting 319 motion to continue as to Wesley Paul Coonce, Jr. and Charles Michael Hall. The trial is continued from 10/15/13 to 4/28/14. Signed on 4/10/13 by Magistrate Judge John T. Maughmer. (Rollheiser, Sandy) (Entered: 04/10/2013) |
| 04/10/2013 | 324 | ORDER granting 226 motion motion to take deposition as to Wesley Paul Coonce Jr. (1). Signed on 4/10/13 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 04/10/2013) |
| 04/04/2013 | 323 | Minute Entry for proceedings held before District Judge Gary A. Fenner: STATUS CONFERENCE as to Wesley Paul Coonce, Jr, Charles Michael Hall held on 4/4/2013. THIS IS A TEXT ENTRY ONLY. Trial orally continued to 4/28/14. To order a transcript of this hearing please contact Kathy Calvert, 816-512-5741. (Diefenbach, Tracy) (Entered: 04/04/2013) |
| 03/25/2013 | 319 | MOTION for order Government Request for Status Conference in Case by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/11/2013 unless otherwise directed by the court. (Eggert, Randall) (Entered: 03/25/2013) |
| 03/25/2013 | 318 | AMENDED NOTICE OF HEARING as to Wesley Paul Coonce, Jr, Charles Michael Hall. This is the official notice for this hearing. Telephone Conference with counsel set for 4/4/2013 11:30 AM in Chambers before District Judge Gary A. Fenner. AUSA to coordinate conference call.(Diefenbach, Tracy) (Entered: 03/25/2013) |
| 03/25/2013 | 317 | NOTICE OF HEARING as to Wesley Paul Coonce, Jr, Charles Michael Hall. This is the official notice for this hearing. Telephone Conference with counsel set for 4/4/2013 11:00 AM before District Judge Gary A. Fenner. The Court requests |

Case 6:20-cv-08000-BCW     Document 5     Filed 12/09/20     Page 67 of 83

| | | |
|---|---|---|
| | | the AUSA to coordinate the conference call. (Diefenbach, Tracy) (Entered: 03/25/2013) |
| 03/25/2013 | 316 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 292 MOTION for discovery *pertaining to future dangerousness aggravating factor, with suggestions* . Reply suggestions due by 4/11/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 03/25/2013) |
| 03/25/2013 | 315 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 297 MOTION to strike lack of remorse aggravator *with suggestions* . Reply suggestions due by 4/11/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 03/25/2013) |
| 03/25/2013 | 314 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 296 MOTION to strike heinousness aggravator, with suggestions . Reply suggestions due by 4/11/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 03/25/2013) |
| 03/25/2013 | 313 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 291 MOTION to strike future dangerousness aggravator, or in the alternative to strike supporting allegations, with suggestions . Reply suggestions due by 4/11/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 03/25/2013) |
| 03/25/2013 | 312 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 293 MOTION for discovery *of witness list, with suggestions* . Reply suggestions due by 4/11/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 03/25/2013) |
| 03/25/2013 | 311 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 295 MOTION to strike grave indifference aggravating factor, with suggestions . Reply suggestions due by 4/11/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 03/25/2013) |
| 03/22/2013 | 310 | ORDER denying 309 motion for order to Transfer Matter to Western Division as to Charles Michael Hall (2). Signed on 3/22/13 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/22/2013) |
| 03/07/2013 | 305 | ORDER granting 302 motion for extension of time to file response as to Charles Michael Hall (2). Government suggestions in opposition to 291 , 292 , 293 , 295 , 296 , and 297 due by 3/28/2013. Signed on 3/7/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached. (Alexander, Pam) (Entered: 03/07/2013) |
| 02/28/2013 | 304 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions reply to government response (Doc. 234)* (Duchardt, Frederick) (Entered: 02/28/2013) |
| 02/28/2013 | 303 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 223 MOTION to sever defendant *or for alternative relief, with suggestions reply to government response (Doc. 241)* (Duchardt, Frederick) (Entered: 02/28/2013) |
| 02/27/2013 | 302 | MOTION for extension of time to file response/reply as to 293 MOTION for discovery *of witness list, with suggestions*, 292 MOTION for discovery *pertaining to future dangerousness aggravating factor, with suggestions*, 291 |

| | | |
|---|---|---|
| | | MOTION to strike future dangerousness aggravator, or in the alternative to strike supporting allegations, with suggestions , 297 MOTION to strike lack of remorse aggravator *with suggestions*, 295 MOTION to strike grave indifference aggravating factor, with suggestions , 296 MOTION to strike heinousness aggravator, with suggestions by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/18/2013 unless otherwise directed by the court. (Eggert, Randall) (Entered: 02/27/2013) |
| 02/25/2013 | 301 | ORDER granting 294 motion for protective order as to Wesley Paul Coonce Jr. (1). Signed on 2/25/13 by Magistrate Judge John T. Maughmer. (Alexander, Pam) (Entered: 02/25/2013) |
| 02/21/2013 | 300 | REPLY SUGGESTIONS to motion by Charles Michael Hall re 215 MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions *reply to government response (Doc. 235)* (Duchardt, Frederick) (Entered: 02/21/2013) |
| 02/21/2013 | 299 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 212 MOTION to find erroneous certain Eighth Circuit Pattern Instructions, and instead use proffered instructions, with suggestions *reply to government response (Doc. 290)* (Duchardt, Frederick) (Entered: 02/21/2013) |
| 02/18/2013 | 298 | MOTION for limits on presentation pertaining to background of Mr. Hall, with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 3/7/2013 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 3/27/2013 to change motion from ex parte to sealed per order (document 320) entered 3/26/13. (Diefenbach, Tracy). Modified on 3/27/2013 to lift seal and regenerate motion (McDowell, Shelly). (Entered: 02/18/2013) |
| 02/18/2013 | 297 | MOTION to strike lack of remorse aggravator *with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 3/7/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/18/2013) |
| 02/18/2013 | 296 | MOTION to strike heinousness aggravator, with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 3/7/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Additional attachment(s) added on 2/19/2013: # 1 Appendix A-Autopsy Report) (McDowell, Shelly). (Entered: 02/18/2013) |
| 02/18/2013 | 295 | MOTION to strike grave indifference aggravating factor, with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 3/7/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/18/2013) |
| 02/14/2013 | 294 | MOTION for protective order *for information discovered by the defendant* by USA as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 3/4/2013 unless otherwise directed by the court. (Eggert, Randall) (Entered: 02/14/2013) |
| 02/11/2013 | 293 | MOTION for discovery *of witness list, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 2/28/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/11/2013) |
| 02/11/2013 | 292 | MOTION for discovery *pertaining to future dangerousness aggravating factor, with suggestions* by Charles Michael Hall. Suggestions in opposition/response |

Case 6:20-cv-08000-BCW Document 5 Filed 12/09/20 Page 69 of 83

| | | |
|---|---|---|
| | | due by 2/28/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 02/11/2013) |
| 02/11/2013 | 291 | MOTION to strike future dangerousness aggravator, or in the alternative to strike supporting allegations, with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 2/28/2013 unless otherwise directed by the court. (Attachments: # 1 Appendix Appendix A, # 2 Appendix Appendix B, # 3 Appendix Appendix C, # 4 Appendix Appendix D, # 5 Appendix Appendix E)(Duchardt, Frederick) (Entered: 02/11/2013) |
| 02/04/2013 | 290 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 212 MOTION to find erroneous certain Eighth Circuit Pattern Instructions, and instead use proffered instructions, with suggestions . Reply suggestions due by 2/22/2013 unless otherwise directed by the court (Milligan, Gary) (Entered: 02/04/2013) |
| 02/04/2013 | 289 | NOTICE OF ATTORNEY APPEARANCE Gary K. Milligan, II appearing for USA. (Milligan, Gary) (Entered: 02/04/2013) |
| 01/30/2013 | 275 | ORDER granting 273 motion for extension of time to February 29, 2013 to file responses and replies as to Charles Michael Hall (2). Signed on 1/30/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/30/2013) |
| 01/30/2013 | 273 | MOTION for extension of time to file pretrial motions and replies by Charles Michael Hall. Suggestions in opposition/response due by 2/19/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/30/2013) |
| 01/28/2013 | 272 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 226 MOTION For Court Order To Take Deposition (Cantin, Shane) (Entered: 01/28/2013) |
| 01/23/2013 | 271 | ORDER granting 270 motion for extension of time to file reply as to Charles Michael Hall (2). Reply suggestions due by 1/31/2013. Signed on 1/23/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/23/2013) |
| 01/23/2013 | 270 | MOTION for extension of time to file response/reply as to 215 MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions , 223 MOTION to sever defendant *or for alternative relief, with suggestions*, 211 MOTION to suppress *statements, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/11/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/23/2013) |
| 01/22/2013 | 269 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 227 MOTION for transfer of pretrial and trial proceedings to Western District of Missouri, with suggestions *reply to responses by government (Doc. 262) and Coonce (Doc. 229)* (Duchardt, Frederick) (Entered: 01/22/2013) |
| 01/21/2013 | 268 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 224 MOTION to strike aggravating factor *under 18 U.S.C. 3592(c)(1), with suggestions reply to government response (Doc. 242)* (Duchardt, Frederick) (Entered: 01/21/2013) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 70 of 83

| 01/14/2013 | 266 | REPLY SUGGESTIONS to motion by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall re 200 Second MOTION for reconsideration of Court's Order for "major case prints" (Doc. 138, 155), with suggestions (Duchardt, Frederick) (Entered: 01/14/2013) |
|---|---|---|
| 01/14/2013 | 265 | ORDER granting 264 motion for extension of time to file reply as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Reply suggestions due by 1/14/2013. Signed on 1/14/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/14/2013) |
| 01/11/2013 | 264 | MOTION for extension of time to file response/reply *to government's suggestions regarding taking of major case prints (Doc. 222)* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/28/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/11/2013) |
| 01/10/2013 | 263 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 226 MOTION For Court Order To Take Deposition . Reply suggestions due by 1/28/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 01/10/2013) |
| 01/09/2013 | 262 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall re 227 MOTION for transfer of pretrial and trial proceedings to Western District of Missouri, with suggestions *Government's Response in Opposition to Defendant's Motion for Transfer of Proceedings to Western Division Doc 227*. Reply suggestions due by 1/28/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 01/09/2013) |
| 01/08/2013 | 242 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 224 MOTION to strike aggravating factor *under 18 U.S.C. 3592(c)(1), with suggestions* . Reply suggestions due by 1/25/2013 unless otherwise directed by the court (Eggert, Randall) (Entered: 01/08/2013) |
| 01/08/2013 | 241 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 223 MOTION to sever defendant *or for alternative relief, with suggestions* . Reply suggestions due by 1/25/2013 unless otherwise directed by the court (Attachments: # 1 Notice)(Eggert, Randall) Modified on 1/8/2013 - Exhibits received and maintained in paper form in clerk's office (Anderson, Christy). (Entered: 01/08/2013) |
| 01/04/2013 | 239 | ORDER granting 236 motion extension of time to May 1, 2013 to file pretrial motions as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 1/4/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/04/2013) |
| 01/03/2013 | 236 | MOTION *Extension of Time to File Pretrial Motions* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/22/2013 unless otherwise directed by the court. (Cantin, Shane) (Entered: 01/03/2013) |
| 01/03/2013 | 235 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 215 MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions . Reply suggestions due by 1/22/2013 unless otherwise directed |

| | | |
|---|---|---|
| | | by the court (Eggert, Randall) (Entered: 01/03/2013) |
| 01/03/2013 | 234 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 211 MOTION to suppress *statements, with suggestions* . Reply suggestions due by 1/22/2013 unless otherwise directed by the court (Attachments: # 1 Notice) (Eggert, Randall) Modified on 1/4/2013. Documents pertaining to Notice of Exhibit Attachment received by Springfield Clerk's Office. One copy mailed to Chambers and one copy maintained in Court file. (Burch, C. Steve) (Entered: 01/03/2013) |
| 01/03/2013 | 230 | ORDER granting 221 motion for extension of time to file response/reply as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2); granting 228 motion Case as to Wesley Paul Coonce Jr. (1); withdrawing 176 Motion to Dismiss Case as to as to Charles Michael Hall (2); granting 225 motion to withdraw Motion to dismiss Case as to Charles Michael Hall (2). Signed on 1/3/13 by Magistrate Judge John T. Maughmer. This is a TEXT ONLY ENTRY. No document is attached.(Alexander, Pam) (Entered: 01/03/2013) |
| 01/03/2013 | 229 | SUGGESTIONS in opposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 227 MOTION for transfer of pretrial and trial proceedings to Western District of Missouri, with suggestions . Reply suggestions due by 1/22/2013 unless otherwise directed by the court (Cantin, Shane) Modified on 3/22/2013 to remove link to Doc. 227 (McDowell, Shelly). (Entered: 01/03/2013) |
| 01/03/2013 | 228 | MOTION for extension of time to file pretrial motions by Charles Michael Hall as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 1/22/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 01/03/2013) |
| 01/02/2013 | 309 | MOTION for transfer of pretrial and trial proceedings to Western District of Missouri by Charles Michael Hall. Suggestions in opposition/response due by 1/22/2013 unless otherwise directed by the court. *This document was originally Doc. 227, but has been deleted and refiled under the correct defendant per Chambers.*(McDowell, Shelly) (Entered: 03/22/2013) |
| 01/02/2013 | 227 | MOTION for transfer of pretrial and trial proceedings to Western District of Missouri, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 1/22/2013 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 3/22/2013 to correct docket text (McDowell, Shelly). Modified on 3/22/2013 to delete this document and refile it under the correct Defendant, Charles Michael Hall. Document is now number 309 (McDowell, Shelly). (Entered: 01/02/2013) |
| 12/28/2012 | 226 | MOTION For Court Order To Take Deposition by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/14/2013 unless otherwise directed by the court. (Cantin, Shane) (Entered: 12/28/2012) |
| 12/25/2012 | 225 | MOTION to withdraw previously filed motion to dismiss (Doc. 176) by Charles Michael Hall. Suggestions in opposition/response due by 1/11/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 12/25/2012) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 72 of 83

| | | |
|---|---|---|
| 12/25/2012 | 224 | MOTION to strike aggravating factor *under 18 U.S.C. 3592(c)(1), with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 1/11/2013 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 12/25/2012) |
| 12/25/2012 | 223 | *(WITHDRAWN, See # 742 )* MOTION to sever defendant *or for alternative relief, with suggestions* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/11/2013 unless otherwise directed by the court. (Duchardt, Frederick) Modified on 5/2/2014 (Moore, Terri). (Entered: 12/25/2012) |
| 12/23/2012 | 222 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 200 Second MOTION for reconsideration of Court's Order for "major case prints" (Doc. 138, 155), with suggestions *Government's Response to Defendant's Request for Reconsideration of Order for Taking "Major Case Prints"*. Reply suggestions due by 1/10/2013 unless otherwise directed by the court (Attachments: # 1 Notice)(Eggert, Randall) (Additional attachment(s) added on 6/16/2015: # 2 Exhibits) **To preserve the documents pertaining to the Notice of Exhibit Attachment contained in the original paper file, the documents were scanned and added to CM/ECF. The paper version of these documents have been destroyed.(Anderson, Christy). (Entered: 12/23/2012)** |
| 12/18/2012 | 221 | MOTION for extension of time to file response/reply *to ECF Documents 211, 215, and 212* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/7/2013 unless otherwise directed by the court. (Eggert, Randall) (Entered: 12/18/2012) |
| 12/07/2012 | 216 | MOTION to file out of time *a response to defendant's request for reconsideration of order for taking of "Major Case Prints."* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/24/2012 unless otherwise directed by the court. (Eggert, Randall) (Entered: 12/07/2012) |
| 12/06/2012 | 215 | MOTION to prohibit seeking death penalty due to indictment clause violations, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/24/2012 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 12/06/2012) |
| 11/28/2012 | 212 | MOTION to find erroneous certain Eighth Circuit Pattern Instructions, and instead use proffered instructions, with suggestions by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/17/2012 unless otherwise directed by the court. (Attachments: # 1 Appendix Appendix A-Proffered Instruction A, # 2 Appendix Appendix B-Proffered Instruction B, # 3 Appendix Appendix C-Proffered Instruction C, # 4 Appendix Appendix D-Proffered Instruction D, # 5 Appendix Appendix E-Tenth Circuit Model Penalty Phase Instructions, # 6 Notice of Exhibit Attachment Notice of Filing of Appendicies)(Duchardt, Frederick) Modified on 11/28/2012 to acknowledge receipt of attachments in CD form maintained in the Clerk's office (McDowell, Shelly). (Entered: 11/28/2012) |
| 11/26/2012 | 211 | MOTION to suppress *statements, with suggestions* by Charles Michael Hall. Suggestions in opposition/response due by 12/13/2012 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 11/26/2012) |

| | | |
|---|---|---|
| 11/15/2012 | 208 | CJA 24 as to Wesley Paul Coonce, Jr: Authorization to pay Kathy Calvert $54.75 for transcript(s). Voucher #12MOW808. This document is being maintained in the finance office at the court. Signed on 10/29/12 by District Judge Gary A. Fenner.This is a TEXT ONLY ENTRY. No document is attached.(Kee, Georgia) (Entered: 11/15/2012) |
| 11/01/2012 | 206 | ORDER TRANSFERRING/REASSIGNING CASE as to Wesley Paul Coonce, Jr, Charles Michael Hall. Case reassigned to Magistrate Judge John T. Maughmer as referral judge for all further proceedings. Magistrate Judge James C. England no longer assigned to case. (Elayer, Glenda) (Entered: 11/01/2012) |
| 10/20/2012 | 200 | Second MOTION for reconsideration of Court's Order for "major case prints" (Doc. 138, 155), with suggestions by Charles Michael Hall. Suggestions in opposition/response due by 11/8/2012 unless otherwise directed by the court. (Attachments: # 1 Appendix Appendix A 9/20/10 expert report, # 2 Appendix Appendix B Rick McLain report, # 3 Appendix Appendix C 12/11/11 expert report)(Duchardt, Frederick) (Entered: 10/20/2012) |
| 09/21/2012 | | Writ of Habeas Corpus ad Prosequendum issued for 9/28/12 at 9:00 a.m. as to Charles Michael Hall. This is a text entry only - no document is attached. (Anderson, Christy) (Entered: 09/21/2012) |
| 09/21/2012 | 198 | ORDER entered by Judge James C. England on 09/21/12 directing the Clerk to issue a writ of habeas corpus ad prosequendum as to Charles Michael Hall. (Anderson, Christy) (Entered: 09/21/2012) |
| 09/13/2012 | 195 | APPLICATION FOR WRIT of Habeas Corpus ad Prosequendum as to Wesley Paul Coonce, Jr, Charles Michael Hall *with suggestions* (Duchardt, Frederick) (Entered: 09/13/2012) |
| 08/31/2012 | 191 | ORDER by Judge James C. England granting 187 motion for extension of time to file pretrial motions to 1/4/13 as to Charles Michael Hall (2) (Elayer, Glenda) (Entered: 08/31/2012) |
| 08/31/2012 | 190 | ORDER by Judge James C. England granting motions to continue 180 188 as to defendants Wesley Paul Coonce, Jr, Charles Michael Hall; jury trial reset on Oct 2013 Joint Criminal Trial Docket (10/15/13) at 9:00 AM (Elayer, Glenda) (Entered: 08/31/2012) |
| 08/28/2012 | 188 | MOTION to continue *trial until September of 2013* by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 9/14/2012 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 08/28/2012) |
| 08/26/2012 | 187 | MOTION for setting of new deadlines for filing pretrial motions by Charles Michael Hall. Suggestions in opposition/response due by 9/13/2012 unless otherwise directed by the court. (Duchardt, Frederick) (Entered: 08/26/2012) |
| 08/22/2012 | 186 | ORDER APPOINTING COUNSEL UNDER CJA as to Charles Michael Hall Robert D. Lewis for Charles Michael Hall appointed. Signed on 8/22/12 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 08/22/2012) |
| 08/21/2012 | 185 | ORDER APPOINTING COUNSEL UNDER CJA as to Charles Michael Hall. Frederick A Duchardt, Jr for Charles Michael Hall appointed. Signed on 8/21/12 by District Judge Gary A. Fenner.(Mitchell, Lisa) (Entered: 08/21/2012) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 74 of 83

| 07/23/2012 | 182 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 176 MOTION to Dismiss *The Superseding Indictment* Case *"Government's Response in Opposition to Defendant's Motion to Dismiss Superseding Indictment"*. Reply suggestions due by 8/9/2012 unless otherwise directed by the court (Eggert, Randall) (Entered: 07/23/2012) |
|---|---|---|
| 07/17/2012 | 180 | MOTION to continue by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 8/3/2012 unless otherwise directed by the court. (Carver, Thomas) (Entered: 07/17/2012) |
| 07/11/2012 | 176 | MOTION to Dismiss *The Superseding Indictment* Case by Charles Michael Hall. Suggestions in opposition/response due by 7/30/2012 unless otherwise directed by the court. (Johnson, Darryl) (Entered: 07/11/2012) |
| 05/01/2012 | 159 | MOTION for order to show cause *on Defendants' Failure to Provide Fingerprints and Handwriting Examples* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/18/2012 unless otherwise directed by the court. (Eggert, Randall) (Entered: 05/01/2012) |
| 04/20/2012 | 155 | ORDER by Judge James C. England denying 141 motion to set aside order to produce additional fingerprints and fingertip prints as to Charles Michael Hall (2) (Elayer, Glenda) (Entered: 04/20/2012) |
| 04/20/2012 | 154 | ORDER by Judge James C. England granting 148 motion to extend time to take major case prints until 4/26/12 as to Wesley Paul Coonce Jr. (1) (Elayer, Glenda) (Entered: 04/20/2012) |
| 03/27/2012 | 152 | ORDER denying 111 motion to sever defendant as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2). Signed on 3/27/12 by District Judge Gary A. Fenner. (Mitchell, Lisa) (Entered: 03/27/2012) |
| 03/26/2012 | | NOTICE OF DOCKET MODIFICATION. A modification has been made to the document filed on 3/26/2012 as Document No. 149, Order. The document has been deleted as the incorrect document was filed. Court has refiled the document as Document # 151. This is a text entry only - no document is attached. (Burch, C. Steve) (Entered: 03/27/2012) |
| 03/26/2012 | 151 | ORDER granting motion to continue 116 and administrative motion to continue 150 . The case as to defendants Wesley Paul Coonce, Jr. (1) and Charles Michael Hall (2) is continued. Jury Trial set for 11/5/2012 09:00 AM in Courtroom 2, Springfield (VJC) before District Judge Gary A. Fenner.Signed on 3/26/2012 by Magistrate Judge James C. England. (Burch, C. Steve) (Entered: 03/27/2012) |
| 03/26/2012 | 150 | ADMINISTRATIVE MOTION to continue by Charles Michael Hall. Suggestions in opposition/response due by 4/12/2012 unless otherwise directed by the court. (Burch, C. Steve) (Entered: 03/26/2012) |
| 03/26/2012 | 149 | DOCUMENT DELETED. SEE NOTICE OF DOCKET MODIFICATION DATED 3/26/2012 AND DOCUMENT NO. 151. ORDER granting motion to continue 116 . The case as to defendants Wesley Paul Coonce, Jr. is continued. Jury Trial reset for 11/5/2012 09:00 AM in Courtroom 2, Springfield (VJC) before District Judge Gary A. Fenner.Signed on 3/26/2012 by Magistrate Judge James C. England. (Burch, C. Steve) Modified on 3/27/2012 (Burch, C. Steve). (Entered: 03/26/2012) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 75 of 83

| 03/07/2012 | 148 | MOTION for order to Extend Time to Take Major Case Prints by USA as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 3/26/2012 unless otherwise directed by the court. (Eggert, Randall) (Entered: 03/07/2012) |
|---|---|---|
| 03/06/2012 | 147 | SUGGESTIONS in opposition by USA as to Charles Michael Hall re 141 MOTION for reconsideration *Motion to Set Aside Order for Fingerprints* . Reply suggestions due by 3/23/2012 unless otherwise directed by the court (Attachments: # 1 Attachment A)(Eggert, Randall) (Entered: 03/06/2012) |
| 02/23/2012 | 143 | MOTION Amended Motion for Court Order Directing Transfer of Defendant Coonce by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 3/12/2012 unless otherwise directed by the court. (Attachments: # 1 Exhibit A)(Cantin, Shane) (Entered: 02/23/2012) |
| 02/23/2012 | 142 | MOTION Order Directing Defendant Coonce Transfer by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/12/2012 unless otherwise directed by the court. (Cantin, Shane) (Entered: 02/23/2012) |
| 02/20/2012 | 141 | MOTION for reconsideration *Motion to Set Aside Order for Fingerprints* by Charles Michael Hall. Suggestions in opposition/response due by 3/8/2012 unless otherwise directed by the court. (Attachments: # 1 Exhibit)(Johnson, Darryl) (Entered: 02/20/2012) |
| 02/20/2012 | 140 | MOTION for Motion For Reconsideration by Charles Michael Hall. Suggestions in opposition/response due by 3/8/2012 unless otherwise directed by the court. (Johnson, Darryl) Modified on 2/21/2012 mtn was filed ex parte by mistake; NEF regenerated and entry modified to take out ex parte (Howard, Linda). (Entered: 02/20/2012) |
| 02/16/2012 | 139 | REPLY SUGGESTIONS to motion by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 111 MOTION to sever defendant (Cantin, Shane) (Entered: 02/16/2012) |
| 02/14/2012 | 138 | ORDER granting 137 motion for extension of time to file response/reply as to Charles Michael Hall (2). Defendant is allowed to February 20, 2012 to ask that the magistrate judge's order be reconsidered by the magistrate judge or, in the alternative, that the matter be reviewed by the United States district judge to whom the case is assigned. Signed on 2/14/2012 by Magistrate Judge James C. England. (Burch, C. Steve) (Entered: 02/14/2012) |
| 02/13/2012 | 137 | MOTION for extension of time to file response/reply by Charles Michael Hall. Suggestions in opposition/response due by 3/1/2012 unless otherwise directed by the court. (Johnson, Darryl) (Entered: 02/13/2012) |
| 02/13/2012 | 136 | ORDER granting 135 motion for extension of time to file reply suggestions as to dft's motion for severance Wesley Paul Coonce Jr. (1). Signed on 02/13/12 by Magistrate Judge James C. England. (Anderson, Christy) (Entered: 02/13/2012) |
| 02/13/2012 | 135 | MOTION for extension of time to file response/reply *to Government's Opposition to Severance* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 3/1/2012 unless otherwise directed by the court. (Cantin, Shane) (Entered: 02/13/2012) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 76 of 83

| | | |
|---|---|---|
| 01/31/2012 | 131 | MOTION for psychiatric exam by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 2/17/2012 unless otherwise directed by the court. (Cantin, Shane) (Entered: 01/31/2012) |
| 01/30/2012 | | Minute Entry for proceedings held before Magistrate Judge James C. England: STATUS CONFERENCE as to Charles Michael Hall held on 1/30/2012 in chambers, defense counsel by telephone (no doc attached). To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 01/30/2012) |
| 01/27/2012 | 153 | CJA 24 as to Wesley Paul Coonce, Jr: Authorization to pay RAPID TRANSCRIPT $48.50 for transcript(s). Voucher #12MOW049. This document is being maintained in the finance office at the court. Signed on 01/27/2012 by Magistrate Judge James C. England.This is a TEXT ONLY ENTRY. No document is attached.(Brown, Stephanie) (Entered: 04/19/2012) |
| 01/27/2012 | 130 | RESPONSE to motion by USA as to Wesley Paul Coonce, Jr re 116 MOTION to continue . Reply suggestions due by 2/13/2012 unless otherwise directed by the court (Eggert, Randall) (Entered: 01/27/2012) |
| 01/27/2012 | 129 | SUGGESTIONS in opposition by USA as to Wesley Paul Coonce, Jr re 111 MOTION to sever defendant . Reply suggestions due by 2/13/2012 unless otherwise directed by the court (Eggert, Randall) (Entered: 01/27/2012) |
| 01/26/2012 | 128 | ORDER by Judge James C. England granting 127 motion for fingerprints as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2) (Elayer, Glenda) (Entered: 01/26/2012) |
| 01/25/2012 | 127 | MOTION for order Production of Fingerprints and Fingertip Prints of Defendants by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/13/2012 unless otherwise directed by the court. (Eggert, Randall) (Entered: 01/25/2012) |
| 01/25/2012 | 126 | ORDER as to Charles Michael Hall Status Conference with counsel reset for 1/30/2012 01:30 PM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England (counsel may appear by telephone).(Elayer, Glenda) (Entered: 01/25/2012) |
| 01/24/2012 | 121 | ORDER as to Charles Michael Hall Status Conference set for 1/30/2012 09:30 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England (attorneys only).(Elayer, Glenda) (Entered: 01/24/2012) |
| 01/24/2012 | 120 | PSYCHIATRIC REPORT dated 1/3/12 received (Sealed) as to Charles Michael Hall (Elayer, Glenda) (Entered: 01/24/2012) |
| 01/12/2012 | 117 | EX PARTE TRANSCRIPT as to Wesley Paul Coonce, Jr of Status Conference held November 16, 2011 before Judge James C. England. Court Reporter: Lissa Whittaker, 816-914-3613, rapid1transcript@att.net. Number of pages: 10.(Whittaker, Lissa) Modified on 9/4/2014 to add EX PARTE to doc title at court reporter's request. (Schroeppel, Kerry). (Pursuant to ORDER at 942 , document unsealed, restricted to case participants only, and NEF re-generated.) (Moore, Terri). (Entered: 01/12/2012) |
| 01/10/2012 | 116 | MOTION to continue by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/27/2012 |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 77 of 83

| | | |
|---|---|---|
| | | unless otherwise directed by the court. (Cantin, Shane) (Entered: 01/10/2012) |
| 01/04/2012 | 114 | FORENSIC REPORT dated 1/3/12 received (Sealed) as to Wesley Paul Coonce, Jr (Elayer, Glenda) (Entered: 01/04/2012) |
| 01/03/2012 | 113 | ORDER by Judge James C. England extending time for filing examination report to 1/5/12 as to Wesley Paul Coonce, Jr (Elayer, Glenda) (Entered: 01/03/2012) |
| 01/03/2012 | 112 | SUGGESTIONS in support by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall re 111 MOTION to sever defendant (Attachments: # 1 Exhibit Exhibit C)(Cantin, Shane) (Entered: 01/03/2012) |
| 12/27/2011 | 111 | MOTION to sever defendant by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 1/13/2012 unless otherwise directed by the court. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cantin, Shane) (Entered: 12/27/2011) |
| 12/19/2011 | 109 | ORDER by Judge James C. England granting 89 motion for handwriting sample as to Wesley Paul Coonce Jr. (1); granting 90 motion for handwriting sample as to Charles Michael Hall (2) (Elayer, Glenda) (Entered: 12/19/2011) |
| 12/13/2011 | 106 | ORDER by Judge James C. England granting 105 motion to substitute investigator as to Wesley Paul Coonce Jr. (1) (Elayer, Glenda) (Entered: 12/13/2011) |
| 12/12/2011 | 105 | MOTION to seal document , MOTION to appoint expert by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 12/30/2011 unless otherwise directed by the court. (Carver, Thomas) (Entered: 12/12/2011) |
| 12/02/2011 | 104 | MOTION for leave to proceed pro se by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 12/19/2011 unless otherwise directed by the court. (McDowell, Shelly) (Entered: 12/06/2011) |
| 11/30/2011 | 102 | ORDER by Judge James C. England granting 101 motion to stay order in ECF Doc 98, report to be filed by 12/23/11 as to Wesley Paul Coonce Jr. (1) (Elayer, Glenda) (Entered: 11/30/2011) |
| 11/30/2011 | 101 | MOTION for order Motion for Stay of Court Order in ECF Document 98 by USA as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 12/19/2011 unless otherwise directed by the court. (Eggert, Randall) (Entered: 11/30/2011) |
| 11/23/2011 | 98 | ORDER by Judge James C. England directing that dft be returned to MCC, Chicago, for completion of previously-ordered study as to Wesley Paul Coonce, Jr (Elayer, Glenda) (Entered: 11/23/2011) |
| 11/21/2011 | 103 | MOTION to appoint new counsel by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 12/8/2011 unless otherwise directed by the court. (Attachments: # 1 Envelope)(McDowell, Shelly) (Entered: 12/02/2011) |
| 11/16/2011 | 97 | Minute Entry for proceedings held before Magistrate Judge James C. England: STATUS CONFERENCE as to Wesley Paul Coonce, Jr held on 11/16/2011, dft in custody (appearing by videoconference). To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 11/16/2011) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 78 of 83

| 11/02/2011 | 96 | ORDER as to Wesley Paul Coonce, Jr Status Conference set for 11/16/2011 11:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England (dft to appear by videoconference)(Elayer, Glenda) (Entered: 11/02/2011) |
| --- | --- | --- |
| 10/18/2011 | 94 | MOTION for order to withdraw attorneys by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 11/4/2011 unless otherwise directed by the court. (Wheeler, LaTandra) (Entered: 10/21/2011) |
| 10/18/2011 | 90 | MOTION for order Directing Defendant Charles Michael Hall to Furnish Handwriting Samples by USA as to Charles Michael Hall. Suggestions in opposition/response due by 11/4/2011 unless otherwise directed by the court. (Eggert, Randall) (Entered: 10/18/2011) |
| 10/18/2011 | 89 | MOTION for order Directing Defendant Wesley Paul Coonce, Jr. to Furnish Handwriting Samples by USA as to Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 11/4/2011 unless otherwise directed by the court. (Eggert, Randall) (Entered: 10/18/2011) |
| 10/05/2011 | 86 | ORDER by Judge James C. England granting 85 motion for protective order as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2) (Elayer, Glenda) (Entered: 10/05/2011) |
| 10/04/2011 | 85 | MOTION for protective order by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 10/21/2011 unless otherwise directed by the court. (Eggert, Randall) (Entered: 10/04/2011) |
| 09/30/2011 | 84 | ORDER by Judge James C. England granting 73 motion to authorize use of an investigator pursuant to statutory limitations as to Charles Michael Hall (2) (Elayer, Glenda) (Entered: 09/30/2011) |
| 09/19/2011 | 75 | MOTION for speedy trial by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 10/6/2011 unless otherwise directed by the court. (Cantin, Shane) (Entered: 09/19/2011) |
| 09/16/2011 | 74 | MOTION to appoint new counsel by Wesley Paul Coonce, Jr. Suggestions in opposition/response due by 10/3/2011 unless otherwise directed by the court. (McDowell, Shelly) (Entered: 09/19/2011) |
| 09/12/2011 | 73 | First MOTION for Expert Services (Investigator) by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 9/29/2011 unless otherwise directed by the court. (Johnson, Darryl) (Entered: 09/12/2011) |
| 08/22/2011 | 72 | ORDER as to Wesley Paul Coonce, Jr, Charles Michael Hall: pretrial motions to be filed by 1/27/12; responses by 2/17/12; Jury Trial set for 6/18/2012 09:00 AM in Courtroom 2, Springfield (VJC) before District Judge Gary A. Fenner.(Elayer, Glenda) (Entered: 08/22/2011) |
| 08/22/2011 | 71 | ORDER by Judge James C. England granting 63 motion for fingerprints as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2); comparison to be completed by 1/13/12 (Elayer, Glenda) (Entered: 08/22/2011) |

| 08/11/2011 | 70 | ORDER by Judge James C. England granting 69 motion for psychiatric exam as to Wesley Paul Coonce Jr. (1) (Elayer, Glenda) (Entered: 08/11/2011) |
|---|---|---|
| 08/11/2011 | 69 | ORAL MOTION for psychiatric exam by Wesley Paul Coonce, Jr. (no document attached) (Elayer, Glenda) (Entered: 08/11/2011) |
| 08/11/2011 | 68 | Minute Entry for proceedings held before Magistrate Judge James C. England: INITIAL APPEARANCE and ARRAIGNMENT on Superseding Indictment as to Wesley Paul Coonce Jr. (1) Count 1,1s,2s held on 8/11/2011, plea of not guilty entered to each count, dft in custody. To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 08/11/2011) |
| 08/08/2011 | 67 | ORDER as to Wesley Paul Coonce, Jr Initial Appearance and Arraignment on Superseding Indictment reset for 8/11/2011 09:30 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England. (Elayer, Glenda) (Entered: 08/08/2011) |
| 08/03/2011 | 66 | ORDER granting 65 motion for psychiatric exam as to Charles Michael Hall (2). Signed on 08/03/11 by Magistrate Judge James C. England. (Anderson, Christy) (Entered: 08/03/2011) |
| 08/03/2011 | 65 | ADMINISTRATIVE MOTION for psychiatric exam by Charles Michael Hall. This is a text entry only. No document is attached. (Anderson, Christy) (Entered: 08/03/2011) |
| 08/03/2011 | 64 | Minute Entry for proceedings held before Magistrate Judge James C. England: INITIAL APPEAANCE and ARRAIGNMENT on Superseding Indicment as to Charles Michael Hall (2) Count 1s held on 8/3/2011. Dft con't in custody. To order a transcript of this hearing please contact Christy Anderson, 417-865-3869. (Anderson, Christy) (Entered: 08/03/2011) |
| 08/02/2011 | 63 | MOTION for order Production of Fingerprints and Fingertip Prints of Defendants by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 8/19/2011 unless otherwise directed by the court. (Eggert, Randall) (Entered: 08/02/2011) |
| 07/22/2011 | 62 | NOTICE OF INTENT TO SEEK THE DEATH PENALTY as to Wesley Paul Coonce, Jr, Charles Michael Hall (Eggert, Randall) (Entered: 07/22/2011) |
| 07/21/2011 | 61 | ORDER as to Wesley Paul Coonce, Jr Initial Appearance and Arraignment on Superseding Indictment set for 8/22/2011 10:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England. (Elayer, Glenda) (Entered: 07/21/2011) |
| 07/21/2011 | 60 | ORDER as to Charles Michael Hall Initial Appearance and Arraignment on Superseding Indictment set for 8/3/2011 10:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England. (Elayer, Glenda) (Entered: 07/21/2011) |
| 07/20/2011 | 58 | ORDER APPOINTING COUNSEL UNDER CJA appointing Lynn Johnson as co-counsel for Charles Michael Hall (Elayer, Glenda) (Entered: 07/20/2011) |
| 07/19/2011 | 59 | SUPERSEDING INDICTMENT as to Wesley Paul Coonce, Jr (1) count(s) 1s, 2s, Charles Michael Hall (2) count(s) 1s. (Anderson, Christy) (Entered: 07/20/2011) |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 80 of 83

| 06/14/2011 | 57 | STATUS REPORT by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall (Attachments: # 1 Attachment A)(Eggert, Randall) (Entered: 06/14/2011) |
|---|---|---|
| 06/13/2011 | | Minute Entry for proceedings held before Magistrate Judge James C. England: STATUS CONFERENCE held in chambers as to Wesley Paul Coonce, Jr on 6/13/2011 (no document attached) (Elayer, Glenda) (Entered: 06/13/2011) |
| 04/08/2011 | 56 | ORDER by Judge James C. England granting 54 motion to withdraw as attorney. Stuart P. Huffman withdrawn from case as to Charles Michael Hall (2) (Elayer, Glenda) (Entered: 04/08/2011) |
| 04/07/2011 | 55 | Verified MOTION *to Concur with Stuart Huffman's Motion to Withdraw* by Charles Michael Hall. Suggestions in opposition/response due by 4/25/2011 unless otherwise directed by the court. (Johnson, Darryl) (Entered: 04/07/2011) |
| 04/07/2011 | 54 | MOTION to withdraw as attorney by Stuart P. Huffman. by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/25/2011 unless otherwise directed by the court. (Huffman, Stuart) (Entered: 04/07/2011) |
| 04/05/2011 | | <span style="color:red">NOTICE OF DOCKET MODIFICATION.</span> A modification has been made to the document filed on 4/4/11 as Document No. 50, Motion. The document has been deleted as the incorrect event was used when filing the document. Counsel will refile the document using the correct event. This is a text entry only - no document is attached. (Howard, Linda) (Entered: 04/05/2011) |
| 04/04/2011 | 50 | MOTION to travel by Charles Michael Hall as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 4/21/2011 unless otherwise directed by the court. (Huffman, Stuart) (Entered: 04/04/2011) |
| 01/21/2011 | 41 | ORDER by Judge James C. England continuing status conference as to Wesley Paul Coonce, Jr until 6/13/11 at 9:30 AM and continuing status conference as to Charles Michael Hall until 6/13/11 at 2:00 PM(Elayer, Glenda) (Entered: 01/21/2011) |
| 01/21/2011 | 40 | MOTION to continue *"Government's Motion for a Continuance of the Status Conference"* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 2/7/2011 unless otherwise directed by the court. (Eggert, Randall) (Entered: 01/21/2011) |
| 01/03/2011 | 39 | ORDER by Judge James C. England granting motion to continue 35 and the status conference as to Wesley Paul Coonce, Jr is reset on 3/24/11 at 9:30 a.m. and the status conference as to Charles Michael Hall is reset on 3/24/11 at 2:00 p.m. before Magistrate Judge James C. England (Elayer, Glenda) (Entered: 01/03/2011) |
| 11/01/2010 | 35 | MOTION to continue *status conference* by Wesley Paul Coonce, Jr as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 11/18/2010 unless otherwise directed by the court. (Cantin, Shane) (Entered: 11/01/2010) |
| 08/02/2010 | | Minute Entry for proceedings held in chambers before Magistrate Judge James C. England: STATUS CONFERENCE as to Wesley Paul Coonce, Jr held on 8/2/2010 (no record made) (Elayer, Glenda) (Entered: 08/02/2010) |

<span style="color:blue">Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 81 of 83</span>

| 07/22/2010 | | Minute Entry for proceedings held before Magistrate Judge James C. England: TELEPHONE CONFERENCE as to Wesley Paul Coonce, Jr held on 7/22/2010. (Elayer, Glenda) (Entered: 07/22/2010) |
|---|---|---|
| 07/01/2010 | 25 | ORDER as to Charles Michael Hall Status Conference set for 1/18/2011 10:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 07/01/2010) |
| 07/01/2010 | 24 | Minute Entry for proceedings held before Magistrate Judge James C. England: STATUS CONFERENCE as to Charles Michael Hall held on 7/1/2010, dft in custody. To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 07/01/2010) |
| 06/29/2010 | 23 | ORDER as to Charles Michael Hall Status Conference reset for 7/1/2010 02:00 PM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 06/29/2010) |
| 06/28/2010 | 22 | ORDER as to Charles Michael Hall Status Conference reset for 7/2/2010 02:00 PM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 06/28/2010) |
| 06/28/2010 | 21 | ORDER as to Wesley Paul Coonce, Jr Status Conference set for 1/14/2011 10:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 06/28/2010) |
| 06/28/2010 | 20 | Minute Entry for proceedings held before Magistrate Judge James C. England: STATUS CONFERENCE as to Wesley Paul Coonce, Jr held on 6/28/2010, dft in custody. To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 06/28/2010) |
| 06/09/2010 | 18 | ORDER as to Charles Michael Hall Status Conference set for 6/29/2010 10:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 06/09/2010) |
| 06/09/2010 | 17 | ORDER as to Wesley Paul Coonce, Jr Status Conference set for 6/28/2010 10:00 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 06/09/2010) |
| 06/09/2010 | 16 | ORDER by Judge James C. England granting 15 motion to declare case complex as to Wesley Paul Coonce Jr. (1), Charles Michael Hall (2) (Elayer, Glenda) (Entered: 06/09/2010) |
| 05/11/2010 | 15 | MOTION for order *"Government Motion to Declare Case Complex"* by USA as to Wesley Paul Coonce, Jr, Charles Michael Hall. Suggestions in opposition/response due by 5/28/2010 unless otherwise directed by the court. (Eggert, Randall) (Entered: 05/11/2010) |
| 05/10/2010 | 14 | Minute Entry for proceedings held before Magistrate Judge James C. England: ARRAIGNMENT as to Charles Michael Hall (2) Count 1 held on 5/10/2010, plea of not guilty entered, dft in custody. To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 05/10/2010) |
| 05/10/2010 | 13 | Minute Entry for proceedings held before Magistrate Judge James C. England: ARRAIGNMENT as to Wesley Paul Coonce Jr. (1) Count 1 held on 5/10/2010, plea of not guilty entered, dft in custody. To order a transcript of this hearing |

Case 6:20-cv-08000-BCW    Document 5    Filed 12/09/20    Page 82 of 83

| | | |
|---|---|---|
| | | please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 05/10/2010) |
| 04/23/2010 | 12 | ORDER as to Charles Michael Hall Arraignment, Bail Review and Scheduling Conference set for 5/10/2010 02:00 PM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 11 | ORDER APPOINTING COUNSEL UNDER CJA appointing Darryl Johnson, Jr. and Stuart Huffman as co-counsel to represent Charles Michael Hall (Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 10 | AFFIDAVIT of Financial Status of Charles Michael Hall. This document contains original signatures of non attorneys and is being maintained in a paper file at the court. (Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 9 | Minute Entry for proceedings held before Magistrate Judge James C. England: INITIAL APPEARANCE as to Charles Michael Hall held on 4/23/2010, dft in custody. To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 8 | ORDER as to Wesley Paul Coonce, Jr Arraignment, Bail Review and Scheduling Conference set for 5/10/2010 09:30 AM in Magistrate Courtroom, Springfield (JCE) before Magistrate Judge James C. England.(Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 7 | ORDER APPOINTING COUNSEL UNDER CJA appointing Thomas D. Carver and Shane P. Cantin as co-counsel to represent dft Wesley Paul Coonce, Jr (Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 6 | AFFIDAVIT of Financial Status of Wesley Paul Coonce, Jr. This document contains original signatures of non attorneys and is being maintained in a paper file at the court. (Elayer, Glenda) (Entered: 04/23/2010) |
| 04/23/2010 | 5 | Minute Entry for proceedings held before Magistrate Judge James C. England: INITIAL APPEARANCE as to Wesley Paul Coonce, Jr held on 4/23/2010, dft in custody. To order a transcript of this hearing please contact Glenda Elayer, 417-865-3869. (Elayer, Glenda) (Entered: 04/23/2010) |
| 04/16/2010 | 4 | MOTION to appoint counsel by Charles Michael Hall. Suggestions in opposition/response due by 5/3/2010 unless otherwise directed by the court. (Burch, C. Steve) (Entered: 04/16/2010) |
| 04/07/2010 | 3 | ORDER Authorizing Temporary Transfer of Custody on Consent as to Wesley Paul Coonce, Jr, Charles Michael Hall (Howard, Linda) (Entered: 04/08/2010) |
| 04/07/2010 | 2 | ORDER REFERRING CASE to Magistrate Judge England as to Wesley Paul Coonce, Jr, Charles Michael Hall (Howard, Linda) (Entered: 04/08/2010) |
| 04/07/2010 | 1 | INDICTMENT as to Wesley Paul Coonce, Jr (1) count(s) 1, Charles Michael Hall (2) count(s) 1. (Howard, Linda) (Entered: 04/08/2010) |

Case 6:20-cv-08000-BCW Document 5 Filed 12/09/20 Page 83 of 83